# Akira v. Conceptant, *et. al.*
# Motion for Summary Judgment

## Non-Confidential Portion

## Deposition of

## Eli Liang



**CONFIDENTIAL INFORMATION REDACTED**

# Transcript of Eli Liang

**Date:** February 6, 2018
**Case:** Akira Technologies, Inc. -v- Conceptant, Inc., et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email::** transcripts@planetdepos.com
**www.planetdepos.com**

WORLDWIDE COURT REPORTING | INTERPRETATION | TRIAL SERVICES

```
 1              IN THE UNITED STATES DISTRICT COURT

 2             FOR THE EASTERN DISTRICT OF VIRGINIA

 3                    (Alexandria Division)

 4     ---------------------------x

 5     AKIRA TECHNOLOGIES, INC.,    :

 6              Plaintiff,          : Civil Action No.:

 7        v.                        : 1:17cv00412 (LO/IDD)

 8     CONCEPTANT, INC.,            :

 9     et al.,                      :

10              Defendants.         :

11     ---------------------------x

12

13         CONFIDENTIAL INFORMATION REDACTED

14

15              Deposition of ELI LIANG

16               Falls Church, Virginia

17             Tuesday, February 6, 2018

18                    1:53 p.m.

19

20     Job No:  174865

21     Pages:  1 - 244

22     Reported by:  Kelly Carnegie, CSR, RPR
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    2

1          Deposition of ELI LIANG, held at the offices

2     of:

3

4

5

6          Randolph Law, PLLC

7          252 North Washington Street

8          Falls Church, Virginia 22046

9          (703) 652-3039

10

11

12

13

14

15          Pursuant to Notice, before Kelly Carnegie,

16     Certified Shorthand Reporter, Registered

17     Professional Reporter, and Notary Public in and

18     for the Commonwealth of Virginia.

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    3

```
1              A P P E A R A N C E S

2   ON BEHALF OF THE PLAINTIFF:

3        CHRISTOPHER R. SHIPLETT, ESQUIRE

4        Randolph Law, PLLC

5        252 North Washington Street

6        Falls Church, Virginia 22046

7        (703) 652-3039

8

9

10  ON BEHALF OF THE DEFENDANTS:

11       PETER C. COHEN, ESQUIRE

12       Charlson Bredehoft Cohen & Brown, P.C.

13       11260 Roger Bacon Drive

14       Suite 201

15       Reston, Virginia 20190

16       (703) 318-6800

17

18

19

20

21

22
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    4

```
 1                    C O N T E N T S

 2    EXAMINATION OF ELI LIANG                    PAGE

 3        By Mr. Cohen                              6

 4                    E X H I B I T S

 5        (Exhibits attached to the transcript.)

 6    LIANG DEPOSITION EXHIBITS                   PAGE

 7    Exhibit 1   May 9, 2016 E-mail

 8                Pipeline Report

 9                AKIRA0068626 - AKIRA0068638      70

10    Exhibit 2   June 3, 2016 E-mail

11                Pipeline Report

12                AKIRA0007690 - AKIRA0007691      78

13    Exhibit 3   September 14, 2012 E-mail        96

14    Exhibit 4   June 13, 2012 E-mail Chain      115

15    Exhibit 5   Broad Agency Announcement

16                FDABAA-17-00123N

17                DEF010858                       117

18    Exhibit 6   At-Will Employment Agreement

19                AKIRA0000002 - AKIRA0000005     119

20    Exhibit 7   Akira Technologies, Inc.

21                Employment Agreement

22                AKIRA0060034 - AKRIA0060047     124
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    5

```
1          E X H I B I T S   C O N T I N U E D

2    Exhibit 8   Skype Chat

3                DEF008787                        196

4    Exhibit 9   October 2, 2012 E-mail Chain

5                AKIRA0007724 - AKIRA0007728      203

6    Exhibit 10  Defendant Andrey Mikhalchuk's

7                Answer to First Amended

8                Complaint, Affirmative Defenses,

9                and Counterclaim                 215

10

11

12   CONFIDENTIAL PORTIONS:

13   70:9  - 242:3

14

15

16

17

18

19

20

21

22
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                        6

1                    P R O C E E D I N G S

2    Whereupon,

3                         ELI LIANG

4    being first duly sworn or affirmed to testify to

5    the truth, the whole truth, and nothing but the

6    truth, was examined and testified as follows:

7         EXAMINATION BY COUNSEL FOR THE DEFENDANTS

8    BY MR. COHEN:

9         Q    Good afternoon, sir.  How are you?

10        A    Fine.  Thank you.

11        Q    What is your full name?

12        A    Eli Entze Liang.  E-l-i, middle name

13   E-n-t-z-e, and Liang.

14        Q    And have you ever been deposed before?

15        A    Yes.

16        Q    How long ago?

17        A    A year and a half maybe.  I don't know

18   exactly.

19        Q    Was that in connection with some lawsuit

20   against Akira?

21        A    It was in connection with a lawsuit that

22   Akira --

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    7

1        Q    Okay.

2        A    -- was making.

3        Q    My name is Peter Cohen.  I represent the

4   defendants in this case.  If at any time today I

5   ask you a question that you don't understand, by

6   all means speak up and I'll do my best to rephrase

7   it so that you do understand it, okay?

8        A    Yes.

9        Q    You and I have to be verbal, audible for

10  obvious reasons, so the court reporter can take

11  down my questions and can take down your answers,

12  correct?

13       A    Yes.

14       Q    Okay.  And you and I should do the best

15  we can not to talk over one another, me with my

16  questions, you with your answers, so that the

17  court reporter can take everything down in an

18  orderly fashion, okay?

19       A    Yes.

20       Q    You do understand that you're under oath

21  to tell the truth?

22       A    Yes.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    8

1          Q    Are you under any medication that would

2     make it difficult for you to recall events?

3          A    No.

4          Q    Do you have any medical condition that

5     would make it difficult for you to testify today?

6          A    No.

7          Q    Okay.  Where do you presently work?

8          A    I work at Akira Technologies.

9          Q    When did you start there?

10          A    May of 2011.

11          Q    And you worked continuously at Akira

12     from May --

13          A    Let me correct that.

14          Q    Sure.

15          A    We were in discussions from May.  I

16     actually don't know technically when I started.

17     It might have been June.

18          Q    All right.  Of 2011?

19          A    Yes, but of 2011.

20          Q    Between then and the present, did you

21     work continuously at Akira?

22          A    Yes, I did.

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                          9

```
1          Q    And when you came on Akira, in what
2     position?
3          A    I came on as chief operating officer.
4          Q    And is that what you are today?
5          A    I am president now.
6          Q    Have you held any other positions other
7     than chief operating officer and president?
8          A    Not with respect to title, no.
9          Q    Okay.  All right.  When you came on as
10    COO, what were your duties?
11         A    My duties were business development and
12    developing the government business, also
13    reorganizing the company and structuring it for
14    bidding on government business and, you know,
15    other kinds of business development activities.
16         Q    When did you become president?
17         A    I'm not sure, but it was at least two or
18    three years ago.
19         Q    All right.  In 2016 were you the
20    president?
21         A    This is 2017.
22         Q    This is 2018.
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    10

1          A    I could have been.  2018.  Beginning of

2     2018.  Let's see.  One year ago.  I'm not sure.

3     I'm not sure, but I could have been the president

4     then.

5          Q    Okay.  Did you --

6          A    If you say 2014, then I'd know I wasn't

7     president in 2014.

8          Q    What about 2015?

9          A    Even worse.  I'm not sure because I've

10    essentially had similar duties even though my

11    title changed.

12         Q    Okay.  Did your duties change when you

13    went from COO to president?

14         A    I would say a number of my operational

15    duties went away and I had, I would say, more

16    business development duties.  That's how I'd

17    characterize that change.

18         Q    All right.  What were your duties as --

19    in connection with business development?  And if

20    that has changed over time since 2011, let me know

21    that.

22         A    My business development duties have

1    always been to identify opportunities, to

2    cultivate staff, to also identify opportunities,

3    to develop opportunities, to perform bids and

4    proposal, B&P, which is developing proposals,

5    talking with customers, and positioning ourselves

6    from -- because we're a small company, it also

7    involves positioning ourselves to be able to win

8    business.  Some of that positioning is building

9    teams, coming up with strategies for, let's say,

10   obtaining customers, obtaining contracts.  I think

11   those probably include most of it.  I did mention

12   proposals, right?

13          Q    Yes, you did, B&P.

14          A    Yeah.  It all comes down to that.

15          Q    Okay.  Throughout your entire time with

16   Akira, have you reported directly to the CEO?

17          A    Yes.

18          Q    What's his full name?

19          A    Srinivas Chennamaraja.

20          Q    If I refer to him as the CEO or Akira's

21   CEO --

22          A    Yes.

1        Q    -- will you know who I'm referring to?

2             Am I correct in saying that Akira only

3    goes after federal government opportunities, it

4    doesn't go after private sector opportunities?

5        A    That is not completely true.

6        Q    Okay.  Have there been instances where

7    -- during the time you've been with Akira where

8    Akira has gone after private sector opportunities?

9        A    We've gone after state opportunities.

10       Q    State government?

11       A    State government opportunities and --

12   well, just a second.

13       Q    Sure.

14       A    Yes, and we've gone after private sector

15   opportunities.  We had -- and in fact, I might

16   actually be closing on an opportunity in the next

17   period of time involving a -- some water

18   development.

19       Q    Okay.  Is it correct to say that Akira

20   devotes a predominant amount of its time --

21       A    That is correct.  Sorry.

22       Q    That's okay.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    13

```
 1              MR. SHIPLETT:  Wait until he's finished
 2   the question.
 3              THE WITNESS:  I anticipated the
 4   question.  I apologize.
 5              MR. COHEN:  You don't know how I'm going
 6   to finish that question.
 7              THE WITNESS:  Okay.
 8   BY MR. COHEN:
 9       Q    Am I correct in saying that during --
10   during your time with Akira, it has predominantly
11   spent its time going after federal government
12   opportunities?
13       A    Yes.
14       Q    This water development, is that a
15   commercial opportunity?
16       A    It is a commercial opportunity, but for
17   a foreign government.
18       Q    For a foreign government?  Okay.  All
19   right.  Is this the only commercial opportunity
20   that you can tell me about during your tenure at
21   Akira?
22       A    We have pursued a number of commercial
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                           14

1    opportunities which, as you may be aware, involve

2    a less formal procedure as pursuing government --

3    federal government opportunities and even state

4    and local government opportunities.  And this is

5    the only one of those opportunities which has

6    reached a significant stage, which still may not

7    close.  We may not win it, but it is at a

8    significant stage.

9         Q    Has Akira, as far as you know, ever

10   pursued a private sector or commercial opportunity

11   in the health care area?

12        A    Yes.  This water development one is

13   health care.

14        Q    How so?

15        A    Because water is one of the key factors

16   in health in African nations.  If you can

17   consider -- water is generally considered water

18   and sanitation.  It's one of the pillars.  In

19   Africa you have things like malaria, child -- you

20   know, childhood development, education, and water

21   is always one of the key pillars.

22        Q    Let's focus on Akira's pursuit of

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    15

1    federal government opportunities.  You had

2    mentioned that identifying such opportunities was

3    or is a part of business development.  Can you

4    explain that piece of business development.

5            A    Yes.  So business development is

6    composed of a number of, I would say, distinct

7    activities, and one of them is really an activity

8    that I would characterize as intelligence.

9    Another activity is customers, okay?

10   Intelligence, customers.

11           There are a number of others, but with

12   respect to your particular question, business

13   development involves identifying the opportunity

14   through intelligence, meaning talking to various

15   people, understanding that there's a need.

16           There's also customers, I said, which is

17   talking to the customer to -- and I see this as

18   distinct from intelligence because here you

19   already have usually intelligence of opportunity

20   and you're letting the customer know that you

21   could actually perform that particular need that

22   you've already discovered.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    16

1            Now, sometimes that process is

2    commingled because you're talking to the customer

3    to introduce yourself, and then the customer

4    introduces an opportunity.  So in that case it

5    would be a case of both intelligence and customer

6    kind of commingled together.

7            But, you know, many times it's distinct

8    because you really shouldn't be visiting your

9    customer until you actually know, understand

10   something about what they do, because you don't

11   want to actually just, you know, be wide-eyed and

12   say what do you do?  We can do anything, you know.

13   Is there something we can help you with?

14           So usually the intelligence comes first,

15   understanding the opportunity, possible

16   opportunities.  Oftentimes it involves identifying

17   one of the many possibilities as something that

18   you would like to pursue, and then going and

19   trying to visit the customer, sit in front of him,

20   show that you know about this kind of technology

21   or that particular opportunity, that you can help

22   them in this thing, and ask the customer to

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    17

1    basically talk more.

2          So this is a little bit of an

3    identification process.  I don't really see

4    identification as kind of a distinct phase.  As I

5    said, I see it more as a mingling of the

6    intelligence and customer.

7          Q   Okay.  As part of the BD development

8    process, how does -- how does Akira go about

9    gathering intelligence about opportunities?

10         A   We often look on various sites like FBO.

11   There are industry websites.  Like, for example,

12   there's an industry group around federal health IT

13   that publishes, you know, things that may be

14   coming.

15         We use Deltek where we can look and the

16   Deltek company has a, you know, particular

17   database where you can look up opportunities that

18   are about ready to come to a recompete stage,

19   because oftentimes the pattern in federal

20   government is when a contract is let, then after

21   five years, because of various, let's say,

22   mandates in Congress and whatnot, the contract

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    18

1    usually comes to an end and then a new -- let's

2    say there's an opportunity for new vendors to bid

3    so that you don't have from a, let's say,

4    structural perspective, you don't have the same

5    company that's locked into a contract and then

6    other companies don't have the same opportunity.

7             So because of that kind of, I would say,

8    structure that the federal government has, looking

9    in these databases like Deltek allow you to see

10   what happened before, and in this case what

11   happened before is a predictor of what could

12   happen in the future.  And then when you see those

13   kinds of opportunities and you say, oh, this

14   contract comes to an end in -- let's say toward

15   the end of 2018, then there's an automatic

16   presumption that toward the beginning of 2018 to

17   middle, there may be a solicitation coming out for

18   a recompetition on that opportunity.

19            But Deltek is a major source of

20   competitive intel that's broad.  Then there's more

21   specific intelligence gathering, which is

22   concerning specific agencies and, you know, going

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                    19

1    in.

2            And here's where we try to leverage some

3    of our own employees, because -- and this also

4    explains why many government contractors that are

5    small concentrate on only a few agencies, a few --

6    you know, a few agencies, a few maybe even

7    segments of agencies, because that is a very

8    resource intensive aspect.  It requires you

9    actually having feet on the ground there.  And so

10   if we have a contract already with, you know, a

11   particular, let's say, agency or part of an

12   agency, then we do have feet on the ground there

13   and we ask people that are employees to listen.

14   And then, you know, we have various ways in which

15   we try to encourage them to listen for what's

16   happening.

17           We've certainly encountered cases -- I

18   don't remember anything offhand -- but where --

19   and this is why we kind of develop this.  We had

20   certainly cases where we found out later that

21   opportunities have come out of areas where we had

22   employees, but our employees didn't tell us about

1   those opportunities because they didn't -- they

2   didn't think that we -- they just didn't associate

3   that maybe the company I work for might want to

4   bid on this thing, you know.

5          So keeping that in mind, we've been

6   really kind of focused on trying to have our

7   employees that are on the ground for various

8   employers listen for things that come out that

9   might be in our wheelhouse, if you will, that

10  might be things that we might actually be able to

11  do.

12      Q   Well, you mentioned one database, the

13  FBO.gov site.

14      A   Yes.

15      Q   I think you mentioned another one.

16      A   Deltek.

17      Q   Deltek.  And then there was a health IT

18  website, I think you mentioned.

19      A   Yes.  I'm not recalling exactly the

20  website name, but it is for the -- it's like

21  Federal Health IT Forum or something like that.  I

22  get a subscription through my e-mail --

1      Q    Right.

2      A    -- from that website.  They literally I

3  think once a week send me some e-mail of various

4  things that have happened, including boards.  So

5  they'll say the Veterans Health Administration

6  just awarded XYZ company this contract, or they'll

7  say this particular opportunity has just come out

8  as an opportunity.

9          And we have pursued a number of

10 opportunities because they were published on that

11 site where they'll say, for example, this

12 particular multi-award contract -- I remember one

13 that we teamed with a company called Vector at

14 VHA.  It's a health IT -- well, VHA is mostly

15 health.  This was a VA level, but again, VHA,

16 Veteran Health Administration, is probably the

17 largest part of Department of Veteran Affairs.

18 And so it did come out on this particular website

19 and we were -- we had our attention brought to it

20 by that, and it was a multi-award contract.

21          So then we started working on teaming,

22 which is another aspect of business development,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    22

1    and we look for teams who could -- where the prime

2    could actually bid, and we got on a successful

3    team.  And as a result, our prime contract was

4    awarded -- our partner company there was awarded a

5    contract, which is still in protest right now, but

6    that's just an example of seeing these

7    opportunities that appear on that particular

8    website --

9          Q   All right.  Is there --

10         A   -- whose name --

11         Q   I'm sorry.

12         A   -- I've forgotten, whose name I've

13   forgotten.

14         Q   Is there a more specific website for --

15   do you know what IT-70 is?

16         A   Yes.

17         Q   What is that?

18         A   It is a federal supply schedule for

19   information technology services, products and

20   services.

21         Q   Is it part of the setaside program?

22         A   No, it is not.

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                          23

1          Q    No?  Okay.

2          A    There are setasides that can be had

3     under that vehicle.

4          Q    Okay.  All right.  Does Akira qualify

5     under any of these contract vehicles to seek

6     business?

7          A    Yes.

8          Q    Which vehicles?

9          A    We qualify under every vehicle that we

10    hold to seek business under that vehicle.

11         Q    Yeah.  What vehicles?

12         A    Federal supply schedule 70.

13         Q    Anything else?

14         A    Navy SeaPort-e.  I'm not sure I can list

15    all of them we have.  There are a lot of vehicles.

16         Q    Just do your best.

17         A    Okay.  FirstSource II for the DHS.  GSA

18    8(a) STARS.  NITAAC CS, CIO-CS.  NASA SEWP V.

19    Navy SPAWAR PBX.  There's probably at least six or

20    seven more that I'm straining at.  U.S. Patent

21    Service IT.  I think it may be called ITS or

22    something.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    24

1            But these are vehicle contracts, okay?
2    Some of them are -- I should mention are what are
3    called government-wide acquisition contracts.
4    Some of them are -- I don't know what the current
5    name is, but I think of them as agency-wide
6    acquisition contracts where just -- it's just for
7    a certain agency and -- or department and they buy
8    underneath that, and you can have multiple awards
9    from different parts of that agency or department.
10           There are I'm sure six or seven more,
11   and I just don't remember the names.
12       Q   And does Akira have to qualify for these
13   contract vehicles?
14       A   Yes.  We have to bid for them and we
15   have to be qualified.
16       Q   And if you do qualify, does it provide
17   Akira with any type of advantage or benefits?
18       A   Yes.
19       Q   What?
20       A   The advantage is that -- well, the
21   advantage is similar to the advantage for the
22   government.  The advantage for the government is

1    that it preselects a set of qualified bidders for

2    a certain type of work, which is why they go

3    through the trouble of doing evaluation award of

4    these vehicle contracts.

5            Then the advantage for the vendors is, I

6    would say, kind of the other side of that, very,

7    very closely associated, which is that it means

8    that there are less competitors because the

9    government has already preselected.  It's less

10   likely that you will have, you know, 50 to 100

11   bidders bidding for the contract, only those who

12   had it on their mind to bid for the contract at

13   the time, the vehicle contract at the time that it

14   was being let, that it was being solicited.

15           Another advantage is that sometimes the

16   proposal is simpler, the evaluation process,

17   because, for example, on some of these contracts,

18   they check past performance and corporate

19   experience at the vehicle level when they're

20   awarding the vehicle contract.  And then when

21   you're actually bidding on individual task orders

22   or delivery orders, they already presume that, you

1    know, their parent contracting office has already

2    done their homework by virtue of the fact that you

3    were awarded this contract, you do have adequate

4    past performance, suitable -- suitable corporate

5    experience in order to carry out the work, so they

6    don't need to check that.  They just ask for your

7    solution and they can just judge your solution,

8    which oftentimes means a quicker evaluation

9    process also where the government in some of the

10   cases of these contracts can even award within

11   days, you know, where the solicitation -- and

12   usually in such a case, it's because it's lowest

13   price technically acceptable, which is LPTA.

14   They'll come out and they'll say, okay, give us an

15   acceptable solution.  If you have the lowest

16   price, then we award, and we don't need to check

17   your past performance or corporate experience.

18   That has already been done at the vehicle level.

19          So in such a case, you know, it's

20   possible that they can even check that you have a,

21   let's say, technically acceptable solution in a

22   day or two, and then they can very quickly rank

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    27

1   the price of all those that have technically

2   acceptable solutions and very quickly pick the one

3   with the lowest price.

4           So we've certainly seen on some of these

5   vehicle contracts awards within, you know, even

6   two or three days of when solicitations are sent

7   in.  So that's a clear advantage.  When we don't

8   have a vehicle contract, we've had cases where

9   contracts were not awarded for even up to three

10  years.

11      Q   Is that in the full and open space?

12      A   We typically have not been bidding full

13  and open.  We have in the past bid a few.  Most of

14  them are still -- that we're bidding, the vast

15  majority are still setaside in one category or

16  another.  And even so, they can take years to

17  award, and that's if there are no protests.

18      Q   And you're saying that can even happen

19  in the setaside space?

20      A   That even happens in the setaside space.

21      Q   But if I'm hearing you right, one of the

22  benefits to a qualified entity under these

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    28

1   contract vehicles is that they can compete with a

2   smaller pool of competitors?

3        A    Yes.

4        Q    Okay.  Whereas full and open is open to

5   everyone?

6        A    In theory it's open to everyone.

7   Obviously you have to qualify.  One of the ways

8   the government tries to select the pool is, again,

9   using vehicle contracts, but for larger

10  businesses, like Alliant is a famous one, there

11  are some -- you know, a few others which allow

12  them to just, again, reduce the number of

13  proposals they have to evaluate.

14           I think the government sometimes uses it

15  as -- you know, uses the word "efficient", that

16  it's as well -- in order to have -- to be able to

17  efficiently evaluate proposals, meaning not to

18  evaluate 200 proposals, we're going to establish

19  the minimum criteria or go/no-go kind of thing.

20           Contracts like Alliant allow them to

21  start off with a smaller pool, and then they can

22  apply some criteria to try to get fewer proposals,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                          29

1    which, presumably, and this is our going

2    assumption usually, is that the government is

3    being open, that if you qualify, you will -- you

4    can win a proposal.  If anyone believes that not

5    to be the case, then you usually don't bid on such

6    an opportunity.

7          Q    All right.  Has -- during your time with

8    Akira, has it ever bid in the full and open space?

9          A    Yes.

10         Q    But am I correct in saying it's

11   predominantly in the contract vehicle setaside

12   space?

13         A    I would say it has recently been

14   predominantly in the contract vehicle space.  We

15   have bid on -- we used to bid mostly on FBO.gov,

16   which is called open market, okay, in the full and

17   open space -- well, let me distinguish it, okay?

18         Open market means that it's not under a

19   vehicle, okay?  So you were kind of distinguishing

20   as full and open and contract vehicle.  That's not

21   really the distinction.

22         The distinction is contract vehicles,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                              30

1   okay, or open market.  As open market, you can

2   still have setasides and you can have full and

3   open, okay?  So full and open, open market, is

4   actually a kind.  You can also have setasides,

5   which are open market.

6           Now, the distinction is when it's open

7   market, each of the contracting agencies, their

8   contracting officer is awarding you a contract

9   directly unless it is an 8(a) contract, okay?  And

10  that's a special condition which I can explain on

11  that.

12          So in the past we bid a number of open

13  market opportunities, and FBO.gov is probably the

14  most well known of the open market federal

15  government opportunity websites.  There are

16  additional ones, like FedBid.com is one, even

17  though there's a .com on it, and, you know, GSA

18  now has an auction site.  And the difference being

19  that there is no contract vehicle, there is no

20  terms that you've already agreed to like a master

21  set of terms.  If you win something on those, then

22  the government has to establish a direct contract

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

31

1  with you with the exception of 8(a), okay?  But a

2  direct contract with you, and that contract has to

3  include all the terms of that particular

4  agreement, okay, between you to provide and them

5  to be -- to provide, too.

6          From that perspective, as I said, we

7  used to do a huge amount of going to FBO.gov.  The

8  only reason that we started doing less of that is

9  because our revenues increased, and for some of

10  our NAICS codes that we traditionally would go

11  after we were no longer able to compete as prime

12  contractors against -- to compete as prime

13  contractors for those types of contracts, okay?

14          So in other words, a contract would come

15  out.  It would be, let's say, you know, 8(a)

16  setaside.  Our 8(a) actually expired in 2015,

17  November, so we couldn't prime it.  In that case

18  we would usually have to go find a prime

19  contractor.  But usually prime contractors, as I

20  said, with the whole business development aspect,

21  if they haven't done the intelligence, if they

22  haven't talked to the customer, it becomes a crap

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    32

1   shoot.

2           And from that, it doesn't really make

3   sense for us to identify an opportunity to be a

4   subcontractor, find a prime contractor who would

5   actually have to leave the thing and have them ask

6   you, well, what is this, you know, and what are we

7   bidding in, and it's not clear that they would be

8   well positioned.

9           So I'm not saying we haven't done it.

10  We have done that kind of thing.  But oftentimes

11  when we do that, we have to be prepared to spend a

12  lot of money, and we're basically spending money

13  for the prime contractor to do all the business

14  development that they never did because they

15  didn't know about the opportunity until we told

16  them.

17          So because of that, we have to be

18  selective in now doing those kinds of

19  opportunities.  We could go for full and open, and

20  we sometimes do depending on the opportunity.  But

21  with full and open, you're competing against a

22  broader set of potential bidders, so it becomes a

1  matter of, let's say, marshalling resources.  You

2  know, if you have limited business development

3  resources and capacity, then you're looking at

4  which opportunities can result in a higher return

5  on investment.

6       Q    Okay.  Does Akira -- when it identifies

7  an opportunity, what is sort of the next step in

8  the process that Akira takes after a particular

9  business opportunity is identified?

10      A    Well, as I said before, there's an

11  intelligence, which is -- and then talking to the

12  customer.  Then there's the strategy.  We have to

13  develop a strategy around this.

14           A strategy involves things like teaming

15  and some other things like this, you know, are we

16  going to go after this as a prime, are we going to

17  go after this as a sub.  What do we even have to

18  offer the customer?  Is there anything of unique

19  value?  How should we pursue this?  How many times

20  do we call the customer?  Do we take a meeting

21  with the customer or try to get one?  Do we -- you

22  know, do we work with potential subcontractors or

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    34

1   partners now well before the opportunity comes out

2   to build a team that where we could even visit the

3   customer?

4           So again, this is somewhat tied to what

5   I said earlier about intelligence and customer,

6   okay?  So you have intelligence, strategy,

7   customer, team, you know, assembly of the team.

8   There is initiating -- well, clearly there are

9   various proposal steps, you know, of actually --

10  and this is when you're getting closer.  Even --

11  we sometimes have to kick off the proposal process

12  well before the solicitation comes out, because

13  oftentimes in solicitation, they give you 21 to 30

14  days to respond, and if you actually start working

15  on it the day the solicitation is released, then

16  your return on investment drops because your

17  probability of winning the contract is

18  significantly lower.

19          In the government contracting space, we

20  often tend to think that the incumbents have

21  already written their proposals before the

22  solicitation comes out because they're sitting on

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    35

1    the contract, they know that the recompete is

2    happening and they position their resources and

3    they think about what it is that the customer

4    wants, and so they have this -- almost this

5    natural advantage.  They know -- and they

6    sometimes know the work better than the customer

7    can explain in a limited number of pages in the

8    statement of work or performance work statement.

9    So, you know, there's that.

10            There's also developing the solution,

11   and this is distinct from the strategy because the

12   strategy is a strategy.  It's around, you know,

13   high level, you know, how do we approach this.

14   What do we do from that perspective?  Solution is

15   more tactics, okay?  It's about, you know, for

16   this particular opportunity, what are we going to

17   offer the government?  We're going the offer A, B,

18   and C, okay, but we're not going to offer D.  And

19   how do we combine A, B, and C to make it look

20   attractive because other people are going to offer

21   -- many of them will also offer A, B, and C.

22            So it becomes development of the

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    36

1    solution.  And when I say solution, it has -- I

2    see it as a particular term of art because when we

3    say solution in government contracting, at least,

4    it's a little different than what I think the

5    broader public -- let's say my wife or whatever --

6    would think of it as a solution.  A solution is

7    something that, you know, solves something, and it

8    has that same effect in government contracting,

9    but it could include a bunch of things like, for

10   example, a solution could involve bidding specific

11   people on a contract because those people have

12   experience in that agency or those people are

13   known by agency personnel.

14           So the solution is not just a technical

15   construction, but it is essentially the entire

16   technical approach of a proposal that you would

17   bid, okay?

18           And so now I'm already -- I've already

19   slid way into proposal development when you

20   started asking about business development.  So I'm

21   done.

22        Q    That's fine.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    37

1               Was it part of your role to go to these

2      databases to look for opportunities?

3          A    Yes.  I was the main person that did

4      this.

5          Q    You were what?

6          A    I was the main person that did it.

7          Q    Okay.  And did the CEO also look at

8      these databases to identify opportunity?

9          A    I would say he did that more in the most

10     recent years.  In the first -- from around 2011 to

11     around 2014, I did it mostly, and he probably did

12     like a smaller -- much smaller percentage at the

13     time.

14              I think that in the most recent times

15     he's been more aware of what is passing the

16     databases, more aware of what is coming out on the

17     health -- you know, this health -- federal health

18     IT website that I mentioned.  And part of that

19     is -- and I'm not in the place to give reasons,

20     but we've kind of segmented between he and I the

21     duties in the company.  His was more focused on

22     operations and I was, as I explained, more focused

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                                    38

1    on business development, and now it's gotten more

2    muddled.

3          Now, this didn't mean that there weren't

4    certain opportunities that were close to his heart

5    or that he was aware of because from his

6    operational duties, one of the key operational

7    duties he had was actually managing the contracts

8    we would win.  So I was focused on winning

9    contracts, he was focused on operating them.

10         And as I said, one of the key things

11   that -- one of the key reasons why small

12   businesses oftentimes focus on a very small number

13   of agencies is because the -- you know, the feet

14   on the street or the people that you have within

15   the agency are a critical resource to that

16   business development in the sense that, you know,

17   you want to hear what they hear.  You want them to

18   raise opportunities up.

19         So oftentimes in his management,

20   operational duties managing these contracts, the

21   people feed him information about an opportunity,

22   which he can then like meet with the customer even

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    39

1    as, let's say, not a proposer, not a potential

2    vendor, but actually as an existing vendor.  He

3    would meet the customer and, hi, you know, we're

4    delivering for you on this contract, but by the

5    way, you know, can we talk about this other thing?

6           So that gave you kind of a unique

7    position because in the business development area,

8    one of the hardest things to do is get meetings

9    with potential clients.  The government knows that

10   they could send these things out for bid and

11   anyone can bid, so a lot of people don't see a lot

12   of reason to meet potential vendors.  They say,

13   we'll publish the solicitation and anyone can bid

14   on it, so why should we meet?

15      Q   Well, when you got there in 2011 and

16   beyond, did others aside from yourself have the

17   responsibility to identify business opportunities

18   for Akira?

19      A   I think that others have identified some

20   opportunities.  I am now thinking back on what we

21   have actually won, and there have been some that

22   Srini has identified that we have won at VHA, and

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    40

1    most of these as a subcontractor.  But of all the

2    contracts that we have won on the services side,

3    and I would -- I would specifically say that

4    because at some point in our past, like -- I think

5    it was around 2013, we started a value-added

6    resale business that sold products --

7         Q    The VAR?

8         A    The VAR, which sold products and

9    services.  That has a shorter sales cycle, and I'm

10   less aware of exactly the opportunities that come

11   up unless they're over a certain size, okay?

12             From that perspective, on the services

13   side, which is delivering labor services, for the

14   most part, this was a long preamble to saying no,

15   I do not believe that we have won any contracts on

16   the services side that I can remember which I did

17   not first identify.  There were opportunities that

18   were identified by Srini, the CEO.  There were

19   opportunities identified by various employees,

20   but -- and we pursued probably a good number of

21   those opportunities, but at the end, we weren't

22   awarded.

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                           41

1        Q    But my question was slightly different.

2        A    Okay.

3        Q    I mean, putting aside being awarded the

4   contract, did others other than you and the CEO,

5   did -- were others tasked with the responsibility

6   of looking at the databases and identifying

7   business opportunities?

8        A    Yeah.  We did ask -- we asked all of our

9   employees who had time to look at those databases

10   in the areas in which they worked.  We freely gave

11   that out because, you know, we always had the hope

12   that somebody would identify an opportunity which

13   we could actually win.

14          Obviously had we known that no one

15   could, we wouldn't have done that.  When I say

16   could, I mean from the perspective of actually

17   winning work, okay?  They could.  You can look at

18   something and if the result is not, let's say,

19   favorable, and in this space it means winning a

20   contract and actually being able to perform the

21   work and getting paid for it, actually getting

22   paid is an important part of that, then I don't

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    42

```
1    consider that a success.

2              And so yes, we did ask employees -- in

3    fact, all employees -- to look at databases.  Some

4    agreed.  Some actually refused.  Some refused.

5    Some did not feel that it was part of their job to

6    do other than what they felt they were hired to

7    do.

8         Q   Well, take the FDA.  During the time

9    that you've been there, let's say between 2011 and

10   the end of 2016, did anyone within Akira have the

11   responsibility of identifying business

12   opportunities emanating from the FDA?

13        A   It was a shared responsibility.  We had

14   a lot of employees that were -- in fact, by the

15   way, most of our services employees -- not most.

16   I would say there were points in our history when

17   most, meaning over 50 percent, of our services

18   employees were at the FDA.

19             And so we asked -- we would ask a number

20   of people to look -- that were among our FDA

21   employees to look for these opportunities, and we

22   would freely give out access to the web, for
```

1    example, the Deltek databases and things like

2    that, so that they could have the opportunity to

3    look.

4              It was very, very mixed in result.

5    Sometimes there would be employees that would find

6    over a short period of time even 100

7    opportunities, and then there would be -- usually

8    they would get busy or something and there would

9    be no follow-up.  So they would be added to

10   like -- we have a pipeline, okay?  We have a

11   pipeline tool now and we used to have a pipeline

12   tool.  They would like add opportunities to the

13   pipeline and then, you know, as -- I would say

14   like speculative opportunities as things to maybe

15   explore in the future, and then there would be no

16   further exploration.

17             So we've always encouraged this.  And I

18   have to say as the one with the primary business

19   development responsibility, I've been very

20   disappointed.  I know there are companies that

21   have done it well like Booz Allen where Booz Allen

22   makes it the responsibility of the employees to

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                           44

1    develop business and pays them.  I do not believe

2    we do it as well as Booz Allen, and we've tried.

3         Q   Are there any individuals that come to

4    mind -- well, strike that.

5             I understand what you're saying about

6    that you encouraged employees to be on the

7    look-out for opportunities.

8         A   Uh-huh.

9         Q   My question was slightly different, and

10   that is between 2011 and 2016, were there any

11   employees of Akira that was tasked with the

12   specific duty or responsibility to bring business

13   opportunities from the FDA to Akira's attention

14   other than yourself?

15        A   We've asked employees.  We've not

16   required it.  So, for example, we asked Joshua

17   Phipps to look for opportunities at FDA.  It

18   was -- when you say tasked, you know, I'm just

19   thinking, okay, does task mean that we required

20   him to do it?  We did not require him to do it.

21   Did we ask him to do it?  Yes, we did ask him to

22   identify opportunities that, you know, he could

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                              45

1    find at FDA.

2         Q    Anyone else other than Josh?

3         A    We had asked Lisa Houle to do it.  She

4    refused.  We had asked a number of the other

5    employees who were in, I would say, high-level

6    positions, high-level meaning like architect-level

7    type positions, an example being like Adapa Prasad

8    who no longer works for us.  We've even asked --

9         Q    What was his response?

10        A    He did.  He assisted, but then he left.

11   I mean, he was not with us very long, okay?  He

12   was willing to do it.  And we even asked

13   subcontractor partners like Bill Lloyd, who has

14   his own company.  We did ask him, and he actually

15   helped find a number of opportunities for us to

16   partner.

17             So I would say we've asked.  We've never

18   tried to make that a requirement.  So that's --

19   that's what I would say in response to your

20   tasks.

21        Q    Well, speaking about Josh, I mean, did

22   Akira depend -- well, did Akira's success in

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                    46

1     generating business opportunities from the FDA,

2     did it depend on Josh identifying opportunities?

3           A     No.

4           Q     Okay.

5           A     No.   The reason I would say that is I

6     really wish it depended on Josh because we hired

7     him to be the director of our health practice, and

8     as director of the health practice, your job is to

9     make that practice grow.

10          I look at it and I say that in the past,

11    I didn't find opportunities with some exceptions.

12    Like, for example, I did not identify the CFSAN

13    opportunity.  In fact, I never really learned a

14    lot about it, and that was a sole source.  So

15    somebody identified it.  It could have been Josh.

16    It could have been somebody else.  I just happen

17    to have no knowledge of -- really of that

18    particular opportunity at all.

19          Aside from -- and then there was an

20    opportunity, actually, now that I recall, for the

21    Center for Tobacco Products which I also did not

22    identify, but it was brought to me actually by a

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                      47

1    contracting officer, and then we had a contract.

2    So I guess I can't count that one as something

3    that I developed.

4              But other than those two at FDA, I

5    identified all the opportunities.  Now, I put -- I

6    would say put into a separate category the

7    follow-on business, because the way that in our

8    government contracting business goes, a lot of

9    follow-on business is -- it's never wired, but

10   it's -- you win follow-on business through good

11   performance of your current contract.  So if

12   you're performing on your current contract, your

13   contract ends in two years, if you perform well,

14   then oftentimes if the customer can find a legal

15   or contractual way to do it, they will give you

16   the follow-on business.

17             And sometimes they can't because of

18   certain, you know, maybe small business goals or

19   some other things that occur.  But usually that's

20   the case.  That's almost kind of the going

21   principle, that -- and so from that particular

22   perspective, I cannot say that I was responsible

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    48

1    for any of the follow-on business directly for the

2    ORA contract, okay?  But for first-won FDA

3    business, I have been responsible for all of that

4    business with the exceptions that I mentioned,

5    okay?

6            And I wish -- and Josh was not there for

7    the first contract that we had at ORA, but I

8    really wish that I could say that he was

9    responsible for all the rest, but he wasn't.  We

10   wanted that to be the case.

11       Q   Okay.  What was Josh's primary duties at

12   Akira if it wasn't that?

13       A   His primary duty was actually to work --

14   well, okay.  There was a time when he became

15   part-time on his primary duty, and I'll explain

16   his primary duty in a second.  He was 50 percent

17   billable, but I think it was only in the last year

18   he was with us.  And then if he was 50 percent

19   billable, then that other 50 percent should have

20   been spent doing certain kinds of business

21   development.

22           I think -- okay.  This would have

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    49

1    been -- see, now I've forgotten the date that Josh

2    left Akira, but it would have been in his last

3    year there when we cut him to 50 percent on his

4    main client contract.  And so prior to that point,

5    his 100 percent real job was performing his duties

6    as assigned on the contract site.

7         Q    Was that the FDA ORA BIT contract?

8         A    It was the FDA ORA BIT contract and the

9    follow-on, okay?

10        Q    All right.

11        A    And during a certain time, that was the

12   SBIR contract, FDA SBIR, okay?  So it was FDA BIT,

13   then FDA SBIR, then FDA -- something like bits or

14   bis or something like that, and then there was a

15   follow-on contract for that.

16             And so that was his primary duty.  His

17   secondary duty of course was we -- as I said, for

18   all of our employees at FDA, we said please keep

19   your eyes open, hear about things that -- if you

20   hear about things that we can potentially pursue,

21   let us know and we can try to work on, you know,

22   pursuing those kinds of opportunities.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    50

```
 1            In the most recent one year, as I said,

 2    that Josh worked for us, there was a time that he

 3    was cut down to about half, but then I was told by

 4    Josh that the customer still ended up using him

 5    more.  So oftentimes we would ask Josh, okay,

 6    you're only half-time on this contract, because on

 7    paper he's half-time.  Why aren't we getting --

 8    why aren't you doing this or having this customer

 9    meeting and that thing?  And he said, that's only

10    on paper.  The customer still needs to see me all

11    the time, and when the customer needs me, I have

12    to go to the customer site, I have to go to

13    meetings and stuff like that.

14            So we were told, even though we were

15    only billing for half of his time, that he was

16    effectively almost full-time on that particular

17    contract, even during the time that on paper he

18    was half-time.

19            Then the following year, as I

20    remember -- so, actually, this was already for

21    more than a year because the following year we --

22    yes, that's absolutely true.  We bid him
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    51

1    half-time.  Then the following year, so this would

2    have been -- just a second.  It would have been

3    fall of 2016 to fall of 2017, this most recent

4    contract, and he left partway through that cycle.

5              On that cycle, so this would have been

6    the contract starting around -- I guess it would

7    have been around September 26, 2016, we actually

8    upped him to I think almost full-time again, and

9    the reason we upped him to full-time again was we

10   effectively didn't get anything for our half-time

11   investment the year before.

12             Okay.  So now I can give the dates.  It

13   was around September 26, 2015, okay, to around

14   September 26, 2016, was the contract where he was

15   half-time.  And then we put him on full-time from

16   September -- around September 26 -- hold on --

17   2016 to September 26, 2017.  We put him back on

18   full-time, and then only a few months passed, as I

19   recall, and then he left the company.  So it would

20   have been right toward I guess the beginning of

21   2017.

22        Q    Who made the decision to put him back on

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    52

1    full-time?

2         A    Srini and I did.

3         Q    Okay.  And --

4         A    And by the way, part of it was also

5    Josh, because Josh said effectively the client

6    needs me full-time anyway, so just bill me

7    full-time.

8         Q    Now, in that late September 2016 time

9    frame, did Lisa become program manager for that

10   contract?

11        A    She did, she did.  She became program

12   manager.  I don't remember the exact

13   circumstances.  As I said, I was responsible for

14   business development, Srini was responsible for

15   operations.  So many of those personnel changes on

16   the actual operating contract, on the actual

17   executing contract, those were his to make.

18            My understanding was that sometime in

19   the course of that late 2015 to 2016 contract that

20   she was made program manager.  Then what we

21   discovered -- and again, I'm not sure if she

22   formally was made program manager.  There were

1   just references, like Srini would say she was

2   program manager or project manager.  Because I had

3   no operational responsibilities, even though, you

4   know, I'm president, I was really focusing -- this

5   is out of my own desire.  I was really focusing on

6   business development.  So in some cases maybe I

7   just didn't pay close attention, whether it was

8   actually told to me that she is formally the

9   program manager.

10         But I know that she had some degree

11  of -- maybe a significant -- she had a significant

12  degree of responsibility on that contract, and

13  that was the way that people treated it, meaning

14  Srini treated her as having that significant

15  responsibility.  I just don't know what the actual

16  formality was.

17       Q   Was she billing 100 percent on that

18  contract?

19       A   Yes, she was billing 100 percent.

20       Q   Now, is there a difference between

21  program manager and project manager?

22       A   It depends on the customer, and I think

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    54

1    it just depends on the solicitation.  We're right

2    now, for example, bidding on a contract where it's

3    a $25 million contract, and they decided the top

4    person, they meaning the government, decided the

5    top person be called a project manager.

6            We tend to think that -- and this is

7    based more on, I would say, the Project Management

8    Institute, that a program manager has a broader

9    set of responsibilities which involve multiple

10   projects, okay?  A project manager deals with one

11   project.  However, this is not the way the

12   government typically does it.  They just almost

13   randomly pick, which means that sometimes a very

14   small project will have a program manager.

15           We usually do not create our own titles.

16   When we win a contract, we just assign the title

17   the government gives us in the solicitation.  So

18   the government says it's a program manager, you're

19   a program manager.  And if it's a project manager,

20   then we say you're a project manager, but it's a

21   really big project, so...

22           Q   Well, in the context of the FDA ORA BIT

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                         55

1   contract, was there a difference between being

2   program manager and project manager?

3       A    I don't recall that on the ORA BIT

4   contract we actually even had a project manager.

5   At one point we definitely had a project

6   coordinator, but I do not recall -- because I

7   don't have operational responsibility, I don't

8   recall there was one.  And partly this is also

9   based on my knowledge of doing some of the bids.

10          Now, one of the things I should say, I'm

11  responsible and I've been responsible for B&P

12  whether it was called B&P or not for -- since I

13  joined.  One of the things that I should say is

14  that I have not been the one to prepare some of

15  these sole source proposals, sole source proposals

16  being when the government has already decided that

17  you're going to be it and you just have to prepare

18  a solution and you have to show them that the

19  price is competitive, okay?  But they only go to

20  one vendor, and if you fail, then presumably they

21  can go to somebody else or they can bid it out to

22  a number of companies.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    56

1            So in those cases, a lot of that is, as

2    I mentioned earlier, based on having performed

3    well on your existing contract, and then the

4    government generally sends you a softball, you

5    know, kind of like a solicitation request like,

6    oh, write five pages about, you know, how you're

7    going to perform this, you know.  They would have

8    a much more substantial if you were, you know,

9    actually competing with multiple vendors, but here

10   they just have to determine yes, they're

11   technically acceptable and they have a reasonable

12   price.

13           And from that particular perspective, we

14   didn't really need to use our heavy guns, you

15   know, because heavy guns, we're tending to like,

16   okay, we're competing with a whole bunch of

17   horses.  You know, when there's only one horse in

18   the race, then we almost feel -- and this may be a

19   little exaggeration -- that we can hand the

20   proposal development task to a secretary and say,

21   okay, cut and paste whatever content is available.

22           So from that perspective, I did not work

1    on all the proposals.  Even from that perspective,

2    a lot of the ORA proposals I did not work on,

3    which means that as a consequence, I do not know

4    all of the job titles or categories.  I do know

5    the job categories for the very first proposal we

6    did at ORA, which is the one that we originally

7    hired Josh on back in 2011, late, and I do know

8    the job categories for the most recent one after

9    Josh left, which is late 2017.  And in between I

10   think that those were just, you know, again, the

11   secretary proposals.  They were just -- you know,

12   were just going from one to another.

13        Q   Okay.  All right.  In all of our

14   discussion about the business opportunities that

15   Akira has pursued during your time with Akira and

16   the mechanisms put in place, I didn't hear any

17   mentioning of broad agency announcements.  Has

18   Akira during the time that you've been there ever

19   submitted a bid or proposal in response to a BAA?

20        A   Yes, for Navy.  Naval Air Command we

21   submitted two -- submitted for two BAAs, and we

22   lost both.  We were not the prime, but we

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    58

1    cultivated that with a prime contractor named

2    Green-Gate Technology, Green-Gate Technology.  We

3    were the -- we were really the only partner, and

4    we put together, I would say, most of the

5    proposal.

6            Q    And when was this?  Do you remember the

7    year?

8            A    Might have been early 2017.

9            Q    2017?

10           A    Uh-huh.  It was probably -- yeah, it was

11   that, 2017.  We also have responded -- hold on.  I

12   don't recollect.  I thought we also responded to

13   another one for TSWG, but actually now I'm

14   thinking about it, we were probably preparing the

15   response and we may not have actually submitted,

16   but that would have been for the Technical Support

17   Working Group, TSWG, and a BAA.

18               So we worked on -- okay.  So this brings

19   me to the point.  We worked on some that we didn't

20   submit for certain reasons, usually based on that

21   we didn't think we would win, because as part of

22   the proposal process, oftentimes we would make go,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    59

1    no-go decisions.  The best is to make it before

2    you actually start any kind of effort.

3              But sometimes you would actually start

4    some effort, and then you just say there's no way

5    we can field a -- it's a viable solution, but no

6    way we can field a competitive solution and it's

7    going to be a waste the rest of the time.  And

8    then sometimes -- I just generally hate this, but

9    sometimes we just say let's pull the plug on this

10   and let's move on to something else.

11       Q   All right.  How about prior to 2017?

12   Did Akira --

13       A   Yeah.  TSWG -- I'm sorry.  I interrupted

14   you.

15       Q   That's okay.

16             Prior to 2017, did Akira ever submit a

17   bid or proposal in response to a BAA?

18       A   Did we submit?  I do not recall.

19       Q   Okay.

20       A   But I -- but I know we prepared a few,

21   but I do not recall if we submitted.  We've

22   prepared -- I'm pretty sure we've prepared well

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    60

1    over a hundred proposals.  I would even use a

2    higher number, but I'm not sure.  And so one or

3    two of those might have been BAAs.

4              It would never have been much because in

5    general my feeling is that BAAs have a lower win

6    probability.  So I -- it wouldn't have been much.

7    However, I do not recall any specific ones, which

8    means that it's possible that there were none that

9    we submitted.

10         Q    You mentioned a hundred proposals.

11         A    Yes.

12         Q    Let me just see if I understand it.  If

13   I'm incorrect, let me know.  You're estimating

14   that you're --

15         A    Estimating.

16         Q    Estimating that during the time you've

17   been with Akira, Akira has submitted about around

18   a hundred proposals?

19         A    That's my speculation, yes.

20         Q    And that would be what?  When you began

21   in 2011 to the present?

22         A    Yes, from 2011 to the present.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    61

1          Q    And of the estimated hundred, two BAA
2     proposals that you can recall in 2017?
3          A    Yes.
4          Q    Okay.  And the BAA -- and the proposals
5     were actually submitted and lost in 2017?
6          A    Yes.
7          Q    Okay.  All right.  Why -- when you say
8     that BAAs have low probability, I think was the
9     phrasing you used, what do you mean?
10         A    Okay.  What I mean is I was with a
11    company called PAC, Pinghu & Associates, and --
12    corporation, I guess, PAC -- and there I had
13    started a government -- a government proposal
14    group.  Pinghu was mainly doing consulting in -- I
15    wouldn't say it was the federal space.  It was
16    mostly -- the main client was I think Freddie Mac,
17    okay?  So pseudo-governmental consulting.
18              But I was brought on board -- I was
19    hired to start a government practice, but some of
20    the partners -- I was not the only one -- they had
21    decided that they had certain relationships to the
22    Defense Department, intelligence industry.  This

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    62

1    was sometime after 9/11 when a lot of money was

2    being spent on counterterrorism and antiterrorism.

3            So I mentioned earlier the TSWG, which

4    is the Technical Support Working Group, which is

5    some sort of task force -- I believe it was a task

6    force -- and brought together, you know, the

7    intelligence agencies, brought together Homeland

8    Security and some other groups to develop

9    counterterrorism technologies.

10           So we made what seemed like over a

11   hundred bids, what seemed.  Again, a little -- I

12   can't remember exactly.  I do recall, for example,

13   that on one BAA we submitted over 20 responses,

14   okay?  Might have even been 24.  So we made a

15   heavy effort on that.  We had one response that

16   developed into, let's say, a full proposal.  We

17   had three total responses of all that hundred

18   which developed into white papers.

19           Now, for -- this is not true for all

20   BAAs, but the ones for the TSWG, you went through

21   a phase where you had to submit like a quad chart,

22   which is considered a one-page proposal, and some

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                              63

1    other information, and then if they were

2    interested, they would ask you for a white paper,

3    which was limited to a certain number of pages,

4    like maybe ten, 15, something like that.  And then

5    if they liked your white paper, then you would be

6    asked for a pull proposal, and then you would be

7    awarded a contract.

8           We never progressed in any of that to

9    being awarded a contract.  We had submitted a

10   proposal.  We had bid -- had our proposal even

11   accepted, and they said because this is DoD, you

12   have to be audited by the DCAA, the Defense

13   Contracting Audit Agency.  Pinghu & Associates

14   failed the audit twice and passed the third time.

15   By the time we passed, which took a long time to

16   do those audits, the customer lost interest and

17   they never progressed to awarding the contract.

18          So I would say this gave me kind of a

19   feeling that based on personal firsthand

20   experience with one particular agency on BAAs that

21   BAAs were not a high probability kind of activity.

22          Q   And did you bring that experience with

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    64

1    you into Akira?

2         A    I brought that bias into Akira.

3         Q    Okay.  I mean, during your time with

4    Akira, did you ever want to pursue a BAA?

5         A    Yes.  I wanted to pursue BAAs that I

6    felt we actually had the particular skills and

7    what they wanted we were a good match for.

8              I didn't want to pursue any of the BAAs

9    that I saw which -- where I felt like we had to

10   assemble a solution.  In other words, we ourselves

11   don't have it, let's look for partners, let's look

12   for other technologies that we could offer.  I

13   didn't want to do any of that stuff.  I wanted to

14   find BAA opportunities where -- which were custom

15   made for us, and there are very few where if they

16   asked for something, we could say, oh, my gosh,

17   this is what we do.  Then let's answer, let's make

18   the offer.

19             That happened actually for Naval Air,

20   for one of the two, which was the 2017.  The

21   second we kind of had our arm twisted that we were

22   going to answer.  But the first one our partner,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    65

1    Green-Gate, said we have a personal relationship

2    with the CIO there.  He's asked us to respond to,

3    you know, this thing.  Look at what they require.

4    We looked.  We said, oh, my gosh, yeah, we are

5    doing this.  Not only are we doing this, this is

6    an area that is computer security, information

7    security, an area that we wanted to develop

8    further.

9           And so we said yes, let's do it, and we

10   essentially -- by the way, Green-Gate is a

11   two-person company, so we essentially had to write

12   the proposal for them because, you know, they were

13   only two and both I think assigned to client work

14   or whatever.

15          So if we had other kinds of

16   opportunities come up like that which were right

17   on target, we would have -- we would have gone

18   after that.  I just have not really seen a lot of

19   opportunities like that.

20      Q   All right.  From 2011 onward, would

21   there be regular business development meetings

22   among Akira employees including yourself?

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    66

1        A    2011 on?

2        Q    Onward.

3        A    I would say it was extremely spotty in

4    the first years, almost none, okay?  When I say

5    first years, maybe through at least 2013, probably

6    2013.  From there we would sometimes have regular

7    meetings and we would sometimes not.

8             I would say the last two years, which is

9    from roughly about 2016 until now, we've been very

10   good at this, and the reason -- one of the reasons

11   that we've been very good at having regular weekly

12   meetings is because we actually hired a business

13   development manager.  Not hired permanently, but

14   from the outside as a consultant.

15            And this is pure business development

16   apart from just individual accounts and things

17   like this.  So this was somebody to help us with

18   our entire process of developing business, and

19   part of that process is having a pipeline of

20   business, reviewing that pipeline, doing

21   prioritization within the pipeline and that sort

22   of thing.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    67

```
1              So one of his responsibilities that he
2    charges to us is holding the weekly pipeline
3    meeting, helping everyone to prioritize
4    opportunities for working on those, trying to
5    motivate staff, you know, associate with those
6    opportunities to, you know, talk to the customer
7    or do other things.  It was in some of these types
8    of -- some of these pipeline meetings where what
9    you said earlier, you know, where various
10   employees who would attend these pipeline meetings
11   would be encouraged, asked to talk with the
12   customers and, you know, to potentially identify
13   opportunities within their agency.
14              So that was -- that became -- since 2016
15   that became one of the primary business
16   development activities that kind of tied the
17   company together, because we would do that -- I
18   don't remember when it started, but these days
19   it's around 11:00 o'clock on Monday and we just
20   try to keep that up regularly, and part of keeping
21   it up is we actually pay somebody who, you know,
22   bills us when he does it, so he tries to do it
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                68

1    every Monday.

2         Q    What's the name of this person?

3         A    Michael Handberg.

4         Q    Okay.  And did he prepare the pipeline

5    reports?

6         A    He prepared the pipeline -- since 2016

7    he's prepared the pipeline report.

8         Q    Okay.  And --

9         A    Since about 2016.  Again, I'm not -- I

10   don't recall exactly when it started, but I

11   believe it was around 2016.

12        Q    So prior to 2016, were there regular

13   business development meetings in 2015?

14        A    We've tried to have regular business

15   development meetings for a while.  I do believe

16   that under our previous chief operating officer,

17   whose name was Craig Fitzpatrick, he tried to have

18   a few, but they failed to have consistency until

19   we brought aboard Michael Handberg.

20             So that makes it difficult for me to

21   remember because there may have been periods of

22   even up to a month or two months where we would

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    69

1    have meetings, and then those would dissolve and

2    we'd stop having meetings.  But we certainly

3    wanted to do it, and one of the reasons that it

4    wasn't consistent is because a lot of the

5    people -- I mean, it ends up being not much of a

6    meeting if it's just Srini and myself.

7              So we've tried to get employees who have

8    boots on the ground at these client sites to --

9    some of them attend the meetings, and I would

10   say -- for example, we would -- you know, in the

11   context of FDA, we would invite like both Lisa and

12   Josh to attend these meetings.  Lisa never

13   attended because, as I said, she refused to do any

14   business development activities, but Josh would

15   attend on occasion, maybe even half the time or

16   more.  And when he wouldn't show up to these, you

17   know, he basically would say he had various client

18   assignments to do.

19             So that was our pipeline meetings.

20        Q    Okay.  I'm going to show you some

21   documents.  She's going to put a little label on

22   it and give it to you, and then I'll ask you some

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang

Conducted on February 6, 2018                    70

1    questions about it.

2              MR. COHEN:   And from here forward we'll

3    designate the deposition to be confidential.

4              (The following portion from 70:9 to

5    242:3 was designated confidential.)

6              (Liang Deposition Exhibit No. 1 was

7    marked for identification and was attached to the

8    deposition transcript.)

9    <-- CONFIDENTIAL

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    71

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                72

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    73

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    74

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    75

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    76

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    77

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    78

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang

Conducted on February 6, 2018                    79

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    80

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    81

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    82

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    83

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                84

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    85

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    86

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    87

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

88

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    89

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    90

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    91

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    92

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

93

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    94

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    95

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                96

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018          97

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    98

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                99

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

100

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

101

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    102

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    103

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    104

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    106

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    107

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

108

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    109

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

110

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    111

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    112

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    113

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

114

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    115

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

118

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    119

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    120

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

121

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    122

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    123

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    124

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    125

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    126

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

127

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

128

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    129

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

131

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

132

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

133

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    134

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    135

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

136

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

137

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

138

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    139

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

140

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    141

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

142

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    143

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

144

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                    145

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

146

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

147

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    148

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                                        149

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    150

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

151

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    153

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    154

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    155

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    156

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    157

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    158

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                         159

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    160

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    162

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

163

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    164

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

165

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    166

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    167

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    169

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

171

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

172

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    173

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

174

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

176

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                177

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    178

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

180

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                182

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    183

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                              184

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

185

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    186

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    187

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    188

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    189

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                                190

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    192

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                      193

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

194

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

196

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    197

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    198

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                        199

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

200

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

201

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    202

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    203

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    204

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

205

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    206

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    208

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    209

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    210

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    211

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    212

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    213

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    214

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    215

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    217

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    218

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

219

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    220

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                   223

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                               224

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    225

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

227

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    228

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    229

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                                    232

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    233

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

234

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    236

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    237

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    238

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                    239

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

240

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    242

```
1

2

3    -->

4              (This concludes the confidential

5    portion.)

6              (Off the record at 7:18 p.m.)

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    243

1              ACKNOWLEDGEMENT OF DEPONENT

2                   I, ELI LIANG, do hereby acknowledge

3       that I have read and examined the foregoing

4       testimony, and the same is a true, correct and

5       complete transcription of the testimony given by

6       me and any corrections appear on the attached

7       Errata sheet signed by me.

8

9

10      _____        _____

11           (DATE)                        (SIGNATURE)

12

13

14

15

16

17

18

19

20

21

22

1    CERTIFICATE OF SHORTHAND REPORTER - NOTARY PUBLIC

2              I, Kelly Carnegie, Certified Shorthand

3    Reporter, Registered Professional Reporter, the

4    officer before whom the foregoing proceedings were

5    taken, do hereby certify that the foregoing

6    transcript is a true and correct record of the

7    proceedings; that said proceedings were taken by

8    me stenographically and thereafter reduced to

9    typewriting under my direction; that reading and

10   signing was requested; and that I am neither

11   counsel for, related to, nor employed by any of

12   the parties to this case and have no interest,

13   financial or otherwise, in its outcome.

14             IN WITNESS WHEREOF, I have hereunto set

15   my hand and affixed my notarial seal this 12th day

16   of February, 2018.

17   My commission expires:

18   July 31, 2018           _Kelly Carnegie_

19                          _____

20                          NOTARY PUBLIC IN AND FOR THE

21                          COMMONWEALTH OF VIRGINIA

22                          Notary Registration Number: 7060756

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

245

| A |
|---|

**able**
11:7, 20:10,
28:16, 31:11,
41:20
**aboard**
68:19
**about**
10:8, 13:20,
16:10, 16:20,
17:8, 17:9,
17:18, 19:22,
32:15, 34:5,
35:3, 35:15,
36:20, 38:21,
39:5, 44:5,
45:21, 46:14,
49:19, 49:20,
50:3, 56:6,
57:14, 58:14,
59:11, 60:17,
66:9, 68:9, 70:1
**absolutely**
50:22
**acceptable**
26:13, 26:15,
26:21, 27:2,
56:11
**accepted**
63:11
**access**
42:22
**accounts**
66:16
**acknowledge**
243:2
**acknowledgement**
243:1
**acquisition**
24:3, 24:6
**action**
1:6
**activities**
9:15, 15:7,
67:16, 69:14
**activity**
15:7, 15:9,

63:21
**actual**
52:16, 53:15
**actually**
8:16, 12:16,
15:21, 16:9,
16:11, 19:9,
20:10, 22:2,
25:21, 30:4,
31:16, 32:5,
34:9, 34:14,
38:7, 39:2,
39:21, 41:13,
41:16, 41:20,
41:21, 42:4,
45:14, 46:20,
46:22, 48:13,
50:20, 51:7,
53:8, 55:4,
56:9, 58:13,
58:15, 59:2,
59:3, 61:5,
64:6, 64:19,
66:12, 67:21
**adapa**
45:7
**add**
43:12
**added**
43:9
**additional**
30:16
**adequate**
26:3
**administration**
21:5, 21:16
**advantage**
24:17, 24:20,
24:21, 24:22,
25:5, 25:15,
27:7, 35:5
**affairs**
21:17
**affirmative**
5:8
**affirmed**
6:4
**affixed**
244:15

**africa**
14:19
**african**
14:16
**after**
12:3, 12:4,
12:8, 12:9,
12:14, 13:11,
17:20, 31:11,
33:8, 33:16,
33:17, 57:8,
62:1, 65:18
**afternoon**
6:9
**again**
21:15, 28:8,
28:12, 34:4,
51:8, 51:9,
52:21, 57:10,
62:11, 68:9
**against**
6:20, 31:12,
32:21
**agencies**
18:22, 19:5,
19:6, 19:7,
30:7, 38:13,
62:7
**agency**
4:15, 19:11,
19:12, 24:7,
24:9, 36:12,
36:13, 38:15,
57:17, 63:13,
63:20, 67:13
**agency-wide**
24:5
**ago**
6:16, 9:18,
10:2
**agreed**
30:20, 42:4
**agreement**
4:18, 4:21,
31:4
**air**
57:20, 64:19
**akira**
1:5, 4:9, 4:12,

4:19, 4:20,
4:22, 5:5, 6:20,
6:22, 8:8, 8:11,
8:21, 9:1,
11:16, 12:2,
12:7, 12:8,
12:19, 13:10,
13:21, 14:9,
17:8, 23:4,
24:12, 24:17,
29:8, 33:6,
33:8, 39:18,
42:10, 44:11,
45:22, 48:12,
49:2, 57:15,
57:18, 59:12,
59:16, 60:17,
64:1, 64:2,
64:4, 65:22
**akira's**
11:20, 14:22,
44:13, 45:22
**akria**
4:22
**al**
1:9
**alexandria**
1:3
**all**
7:6, 8:18, 9:9,
9:19, 10:18,
11:14, 13:18,
22:9, 23:4,
23:15, 27:1,
29:7, 31:3,
32:13, 40:1,
41:8, 42:3,
46:18, 47:5,
48:3, 48:9,
49:10, 49:18,
50:10, 57:1,
57:4, 57:13,
59:11, 61:7,
62:17, 62:19,
65:20
**allen**
43:21, 44:2
**alliant**
28:10, 28:20

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

246

**allow**
18:9, 28:11,
28:20
**almost**
35:4, 47:20,
50:16, 51:8,
54:12, 56:18,
66:4
**already**
15:19, 15:22,
19:10, 25:9,
25:22, 26:1,
26:18, 30:20,
34:21, 36:18,
50:20, 55:16
**also**
9:12, 11:2,
11:6, 15:16,
19:3, 26:9,
30:4, 35:10,
35:21, 37:7,
46:21, 52:4,
55:8, 58:11,
58:12
**always**
11:1, 14:21,
41:11, 43:17
**amended**
5:7
**among**
42:20, 65:22
**amount**
12:20, 31:7
**andrey**
5:6
**announcement**
4:15
**announcements**
57:17
**another**
7:15, 15:9,
20:15, 21:22,
25:15, 27:16,
57:12, 58:13
**answer**
5:7, 64:17,
64:22
**answers**
7:11, 7:16

**anticipated**
13:3
**antiterrorism**
62:2
**any**
7:4, 8:1, 8:4,
9:6, 23:5,
24:17, 40:15,
44:3, 44:10,
48:1, 57:16,
59:2, 60:7,
63:8, 64:8,
64:13, 69:13,
243:6, 244:11
**anyone**
29:4, 39:11,
39:13, 42:10,
45:2
**anything**
16:12, 19:18,
23:13, 33:18,
51:10
**anyway**
52:6
**apart**
66:16
**apologize**
13:4
**appear**
22:7, 243:6
**apply**
28:22
**approach**
35:13, 36:16
**architect-level**
45:6
**area**
14:11, 39:7,
65:6, 65:7
**areas**
19:21, 41:10
**aren't**
50:7, 50:8
**arm**
64:21
**around**
17:12, 33:13,
35:12, 37:10,

37:11, 40:5,
51:6, 51:7,
51:13, 51:16,
60:17, 67:19,
68:11
**art**
36:2
**aside**
39:16, 41:3,
46:19
**ask**
7:5, 16:22,
19:13, 26:6,
32:5, 41:8,
42:2, 42:19,
44:21, 45:14,
50:5, 63:2,
69:22
**asked**
41:8, 42:19,
44:15, 44:16,
45:3, 45:4,
45:8, 45:12,
45:17, 63:6,
64:16, 65:2,
67:11
**asking**
36:20
**aspect**
19:8, 21:22,
31:20
**assemble**
64:10
**assembly**
34:7
**assign**
54:16
**assigned**
49:6, 65:13
**assignments**
69:18
**assisted**
45:10
**associate**
20:2, 67:5
**associated**
25:7
**associates**
61:11, 63:13

**assumption**
29:2
**at-will**
4:18
**attached**
4:5, 70:7,
243:6
**attend**
67:10, 69:9,
69:12, 69:15
**attended**
69:13
**attention**
21:19, 44:13,
53:7
**attractive**
35:20
**auction**
30:18
**audible**
7:9
**audit**
63:13, 63:14
**audited**
63:12
**audits**
63:16
**automatic**
18:15
**available**
56:21
**award**
25:3, 26:10,
26:16, 27:17
**awarded**
21:6, 22:4,
26:3, 27:9,
40:22, 41:3,
63:7, 63:9
**awarding**
25:20, 30:8,
63:17
**awards**
24:8, 27:5
**aware**
14:1, 37:15,
37:16, 38:5,
40:10

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018

247

**away**
10:15

**B**

**b&p**
11:4, 11:13,
55:11, 55:12

**baa**
57:19, 58:17,
59:17, 61:1,
61:4, 62:13,
64:4, 64:14

**baas**
57:21, 60:3,
60:5, 61:8,
62:20, 63:20,
63:21, 64:5,
64:8

**back**
39:20, 51:17,
51:22, 57:7

**bacon**
3:13

**based**
54:7, 55:9,
56:2, 58:20,
63:19

**basically**
17:1, 32:12,
69:17

**bd**
17:7

**became**
48:14, 52:11,
67:14, 67:15

**because**
10:9, 11:6,
14:15, 15:18,
16:2, 16:8,
16:10, 17:19,
17:21, 18:7,
19:3, 19:7,
20:1, 21:10,
25:8, 25:17,
26:12, 31:9,
32:14, 32:17,
34:12, 34:16,
34:22, 35:11,

35:20, 36:2,
36:11, 38:5,
38:13, 39:7,
40:4, 41:11,
46:6, 47:7,
47:17, 50:6,
50:21, 52:5,
53:2, 55:6,
56:15, 58:21,
60:4, 63:11,
65:12, 66:12,
67:17, 68:21,
69:4, 69:13

**become**
9:16, 52:9

**becomes**
31:22, 32:22,
35:22

**been**
6:14, 8:17,
10:1, 10:3,
11:1, 12:6,
12:7, 20:5,
26:18, 27:12,
29:13, 37:15,
39:21, 42:9,
43:19, 46:15,
46:16, 48:3,
48:20, 49:1,
49:2, 51:2,
51:5, 51:7,
51:20, 55:11,
55:14, 57:18,
58:8, 58:16,
60:3, 60:4,
60:6, 60:17,
62:14, 66:9,
66:11, 68:21

**before**
2:15, 6:14,
18:10, 18:11,
33:10, 34:1,
34:12, 34:21,
51:11, 59:1,
244:4

**began**
60:20

**beginning**
10:1, 18:16,

51:20

**behalf**
3:2, 3:10

**being**
6:4, 25:14,
29:3, 30:18,
41:3, 41:20,
45:7, 55:1,
55:16, 62:2,
63:9, 69:5

**believe**
40:15, 44:1,
62:5, 68:11,
68:15

**believes**
29:4

**benefits**
24:17, 27:22

**best**
7:6, 7:14,
23:16, 59:1

**better**
35:6

**between**
8:20, 31:4,
37:20, 42:9,
44:10, 53:20,
55:1, 57:9

**beyond**
39:16

**bias**
64:2

**bid**
18:2, 20:4,
22:2, 24:14,
25:12, 27:13,
29:5, 29:8,
29:15, 30:12,
36:17, 39:10,
39:11, 39:13,
50:22, 55:21,
57:19, 59:17,
63:10

**bidders**
25:1, 25:11,
32:22

**bidding**
9:14, 25:11,

25:21, 27:12,
27:14, 32:7,
36:10, 54:2

**bids**
11:3, 55:9,
62:11

**big**
54:21

**bill**
45:13, 52:6

**billable**
48:17, 48:19

**billing**
50:15, 53:17,
53:19

**bills**
67:22

**bis**
49:14

**bit**
17:2, 49:7,
49:8, 49:12,
54:22, 55:3

**bits**
49:13

**board**
61:18

**boards**
21:4

**boots**
69:8

**booz**
43:21, 44:2

**both**
16:5, 57:22,
65:13, 69:11

**bredehoft**
3:12

**bring**
44:12, 63:22

**brings**
58:18

**broad**
4:15, 18:20,
57:17

**broader**
32:22, 36:5,
54:8

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

248

**brought**
21:19, 46:22,
61:18, 62:6,
62:7, 64:2,
68:19
**brown**
3:12
**build**
34:2
**building**
11:8
**bunch**
36:9, 56:16
**business**
9:11, 9:12,
9:14, 9:15,
10:16, 10:19,
10:22, 11:8,
15:3, 15:4,
15:5, 15:12,
21:22, 23:6,
23:10, 31:20,
32:13, 33:2,
33:9, 36:20,
38:1, 38:16,
39:7, 39:17,
40:6, 41:7,
42:11, 43:18,
44:1, 44:12,
46:1, 47:7,
47:8, 47:9,
47:10, 47:16,
47:18, 48:1,
48:3, 48:4,
48:20, 52:14,
53:6, 57:14,
65:21, 66:12,
66:15, 66:18,
66:20, 67:15,
68:13, 68:14,
69:14
**businesses**
28:10, 38:12
**busy**
43:8
**buy**
24:7

**C**

**call**
33:20

**called**
21:13, 23:21,
24:3, 29:16,
54:5, 55:12,
61:11
**came**
9:1, 9:3, 9:9
**can**
7:10, 7:11,
7:15, 7:17,
13:20, 14:16,
15:3, 16:12,
16:13, 16:21,
17:15, 17:17,
23:2, 23:14,
24:8, 26:7,
26:10, 26:20,
26:22, 27:16,
27:18, 28:1,
28:21, 29:4,
30:1, 30:2,
30:4, 30:10,
33:4, 35:7,
38:22, 39:5,
39:11, 39:13,
40:16, 41:17,
47:14, 49:20,
49:21, 51:12,
55:21, 56:19,
59:5, 59:6, 61:2
**can't**
47:2, 47:17,
62:12
**cannot**
47:22
**capacity**
33:3
**care**
14:11, 14:13
**carnegie**
1:22, 2:15,
244:2
**carry**
26:5
**case**
7:4, 16:4,
16:5, 18:10,
26:12, 26:19,

29:5, 31:17,
47:20, 48:10,
244:12
**cases**
19:17, 19:20,
26:10, 27:8,
53:6, 56:1
**categories**
57:4, 57:5,
57:8
**category**
27:15, 47:6
**center**
46:21
**ceo**
11:16, 11:20,
11:21, 37:7,
40:18, 41:4
**certain**
24:7, 25:2,
38:4, 40:11,
47:18, 48:20,
49:11, 58:20,
61:21, 63:3
**certainly**
19:17, 19:20,
27:4, 69:2
**certificate**
244:1
**certified**
2:16, 244:2
**certify**
244:5
**cfsan**
46:12
**chain**
4:14, 5:4
**change**
10:12, 10:17
**changed**
10:11, 10:20
**changes**
52:15
**characterize**
10:17, 15:8
**charges**
67:2
**charlson**
3:12

**chart**
62:21
**chat**
5:2
**check**
25:18, 26:6,
26:16, 26:20
**chennamaraja**
11:19
**chief**
9:3, 9:7, 68:16
**child**
14:19
**childhood**
14:20
**christopher**
3:3
**church**
1:16, 2:8, 3:6
**cio**
65:2
**cio-cs**
23:18
**circumstances**
52:13
**civil**
1:6
**clear**
27:7, 32:7
**clearly**
34:8
**client**
49:4, 52:5,
61:16, 65:13,
69:8, 69:17
**clients**
39:9
**close**
14:7, 38:4,
53:7
**closely**
25:7
**closer**
34:10
**closing**
12:16
**codes**
31:10

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang

Conducted on February 6, 2018

249

| | | | |
|---|---|---|---|
| cohen<br>3:11, 3:12,<br>4:3, 6:8, 7:3,<br>13:5, 13:8, 70:2<br>com<br>30:16, 30:17<br>combine<br>35:19<br>come<br>17:18, 19:21,<br>20:8, 21:7,<br>21:18, 26:14,<br>31:14, 40:10,<br>44:3, 65:16<br>comes<br>11:14, 16:14,<br>18:1, 18:14,<br>34:1, 34:12,<br>34:22<br>coming<br>11:9, 17:14,<br>18:17, 37:16<br>command<br>57:20<br>commercial<br>13:15, 13:16,<br>13:19, 13:22,<br>14:10<br>commingled<br>16:2, 16:6<br>commission<br>244:17<br>commonwealth<br>2:18, 244:21<br>companies<br>18:6, 43:20,<br>55:22<br>company<br>9:13, 11:6,<br>17:16, 18:5,<br>20:3, 21:6,<br>21:13, 22:4,<br>37:21, 45:14,<br>51:19, 61:11,<br>65:11, 67:17<br>compete<br>28:1, 31:11,<br>31:12 | competing<br>32:21, 56:9,<br>56:16<br>competitive<br>18:20, 55:19,<br>59:6<br>competitors<br>25:8, 28:2<br>complaint<br>5:8<br>complete<br>243:5<br>completely<br>12:5<br>composed<br>15:6<br>computer<br>65:6<br>concentrate<br>19:5<br>conceptant<br>1:8<br>concerning<br>18:22<br>concludes<br>242:4<br>condition<br>8:4, 30:10<br>confidential<br>1:13, 5:12,<br>70:3, 70:5,<br>70:9, 242:4<br>congress<br>17:22<br>connection<br>6:19, 6:21,<br>10:19<br>consequence<br>57:3<br>consider<br>14:17, 42:1<br>considered<br>14:17, 62:22<br>consistency<br>68:18<br>consistent<br>69:4<br>construction<br>36:15 | consultant<br>66:14<br>consulting<br>61:14, 61:17<br>content<br>56:21<br>context<br>54:22, 69:11<br>continuously<br>8:11, 8:21<br>contract<br>17:20, 17:22,<br>18:5, 18:14,<br>19:10, 21:6,<br>21:12, 21:20,<br>22:3, 22:5,<br>23:5, 24:13,<br>25:11, 25:12,<br>25:13, 25:20,<br>26:3, 27:8,<br>28:1, 29:11,<br>29:14, 29:20,<br>29:22, 30:8,<br>30:9, 30:19,<br>30:22, 31:2,<br>31:14, 34:17,<br>35:1, 36:11,<br>39:4, 41:4,<br>41:20, 47:1,<br>47:11, 47:12,<br>47:13, 48:2,<br>48:7, 49:4,<br>49:6, 49:7,<br>49:8, 49:12,<br>49:15, 50:6,<br>50:17, 51:4,<br>51:6, 51:14,<br>52:10, 52:16,<br>52:17, 52:19,<br>53:12, 53:18,<br>54:2, 54:3,<br>54:16, 55:1,<br>55:4, 56:3,<br>63:7, 63:9,<br>63:17<br>contracting<br>26:1, 30:7,<br>30:8, 34:19, | 36:3, 36:8,<br>47:1, 47:8,<br>63:13<br>contractor<br>31:19, 32:4,<br>32:13, 58:1<br>contractors<br>19:4, 31:12,<br>31:13, 31:19<br>contracts<br>11:10, 24:1,<br>24:3, 24:6,<br>25:4, 25:17,<br>26:10, 27:5,<br>27:9, 28:9,<br>28:20, 31:13,<br>38:7, 38:9,<br>38:20, 40:2,<br>40:15<br>contractual<br>47:15<br>coo<br>9:10, 10:13<br>coordinator<br>55:6<br>corporate<br>25:18, 26:4,<br>26:17<br>corporation<br>61:12<br>correct<br>7:12, 8:13,<br>12:2, 12:19,<br>12:21, 13:9,<br>29:10, 243:4,<br>244:6<br>corrections<br>243:6<br>could<br>10:1, 10:3,<br>15:21, 18:11,<br>22:1, 22:2,<br>32:19, 34:2,<br>36:9, 36:10,<br>39:10, 41:13,<br>41:15, 41:16,<br>41:17, 43:2,<br>44:22, 46:15, |

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang

Conducted on February 6, 2018

250

46:16, 48:8,
64:12, 64:16
**couldn't**
31:17
**counsel**
6:7, 244:11
**count**
47:2
**counterclaim**
5:9
**counterterrorism**
62:2, 62:9
**course**
49:17, 52:19
**court**
1:1, 7:10, 7:17
**craig**
68:17
**crap**
31:22
**create**
54:15
**criteria**
28:19, 28:22
**critical**
38:15
**cs**
23:18
**csr**
1:22
**cultivate**
11:2
**cultivated**
58:1
**current**
24:4, 47:11,
47:12
**custom**
64:14
**customer**
15:17, 15:20,
16:2, 16:3,
16:5, 16:9,
16:19, 16:22,
17:6, 31:22,
33:12, 33:18,
33:20, 33:21,
34:3, 34:5,

34:7, 35:3,
35:6, 38:22,
39:3, 47:14,
50:4, 50:8,
50:10, 50:11,
50:12, 53:22,
63:16, 67:6
**customers**
11:5, 11:10,
15:9, 15:10,
15:16, 67:12
**cut**
49:3, 50:3,
56:21
**cycle**
40:9, 51:4,
51:5

---
D
---

**database**
17:17, 20:12
**databases**
18:9, 37:2,
37:8, 37:16,
41:6, 41:9,
42:3, 43:1
**date**
49:1, 243:11
**dates**
51:12
**day**
26:22, 34:15,
244:15
**days**
26:11, 27:6,
34:14, 67:18
**dcaa**
63:12
**deals**
54:10
**decided**
54:3, 54:4,
55:16, 61:21
**decision**
51:22
**decisions**
59:1
**def**
4:17, 5:3

**defendant**
5:6
**defendants**
1:10, 3:10,
6:7, 7:4
**defense**
61:22, 63:12
**defenses**
5:8
**definitely**
55:5
**degree**
53:10, 53:12
**delivering**
39:4, 40:13
**delivery**
25:22
**deltek**
17:15, 17:16,
18:9, 18:19,
20:16, 20:17,
43:1
**department**
21:17, 24:7,
24:9, 61:22
**depend**
45:22, 46:2
**depended**
46:6
**depending**
32:20
**depends**
53:22, 54:1
**deponent**
243:1
**deposed**
6:14
**deposition**
1:15, 2:1, 4:6,
70:3, 70:6, 70:8
**designate**
70:3
**designated**
70:5
**desire**
53:5
**determine**
56:10

**develop**
11:3, 19:19,
33:13, 44:1,
62:8, 65:7
**developed**
47:3, 62:16,
62:18
**developing**
9:12, 11:4,
35:10, 66:18
**development**
9:11, 9:15,
10:16, 10:19,
10:22, 12:18,
13:14, 14:12,
14:20, 15:3,
15:4, 15:5,
15:13, 17:7,
21:22, 31:20,
32:14, 33:2,
35:22, 36:19,
36:20, 38:1,
38:16, 39:7,
43:19, 48:21,
52:14, 53:6,
56:20, 65:21,
66:13, 66:15,
67:16, 68:13,
68:15, 69:14
**devotes**
12:20
**dhs**
23:17
**did**
8:9, 8:20,
8:22, 9:16,
10:5, 10:12,
11:11, 11:13,
21:18, 32:14,
37:3, 37:6,
37:7, 37:9,
37:11, 39:16,
40:16, 41:4,
41:5, 41:8,
42:2, 42:5,
42:10, 44:20,
44:21, 45:10,
45:14, 45:21,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

251

45:22, 46:2,
46:12, 46:21,
52:2, 52:9,
52:11, 56:22,
57:2, 57:6,
59:12, 59:16,
59:18, 63:22,
64:4, 68:4
**didn't**
19:22, 20:1,
20:2, 32:15,
38:3, 46:11,
51:10, 53:7,
56:14, 57:16,
58:19, 58:21,
64:8, 64:13
**difference**
30:18, 53:20,
55:1
**different**
24:9, 36:4,
41:1, 44:9
**difficult**
8:2, 8:5, 68:20
**direct**
30:22, 31:2
**direction**
244:9
**directly**
11:16, 30:9,
48:1
**director**
46:7, 46:8
**disappointed**
43:20
**discovered**
15:22, 52:21
**discussion**
57:14
**discussions**
8:15
**dissolve**
69:1
**distinct**
15:6, 15:18,
16:7, 17:4,
35:11
**distinction**
29:21, 29:22,

30:6
**distinguish**
29:17
**distinguishing**
29:19
**district**
1:1, 1:2
**division**
1:3
**documents**
69:21
**dod**
63:11
**does**
17:8, 23:4,
24:12, 24:16,
33:6, 44:19,
54:12, 67:22
**doesn't**
12:4, 32:2
**doing**
25:3, 31:8,
32:18, 48:20,
50:8, 55:9,
61:14, 65:5,
66:20
**don't**
6:17, 7:5,
8:16, 13:5,
16:10, 17:3,
18:3, 18:4,
18:6, 19:18,
24:4, 24:11,
26:6, 26:16,
27:7, 29:5,
39:11, 41:22,
52:12, 53:15,
55:3, 55:7,
58:12, 64:11,
67:18, 68:10
**done**
26:2, 26:18,
31:21, 32:9,
32:10, 36:21,
41:15, 43:21
**down**
7:11, 7:17,
11:14, 50:3

**drive**
3:13
**drops**
34:16
**duly**
6:4
**during**
12:7, 13:9,
13:10, 13:20,
29:7, 42:8,
49:11, 50:17,
57:15, 57:18,
60:16, 64:3
**duties**
9:10, 9:11,
10:10, 10:12,
10:15, 10:16,
10:18, 10:22,
37:21, 38:6,
38:7, 38:20,
48:11, 49:5
**duty**
44:12, 48:13,
48:15, 48:16,
49:16, 49:17

**E**

**e-l-i**
6:12
**e-mail**
4:7, 4:10,
4:13, 4:14, 5:4,
20:22, 21:3
**e-n-t-z-e**
6:13
**each**
30:7
**earlier**
34:5, 56:2,
62:3, 67:9
**early**
58:8
**eastern**
1:2
**education**
14:20
**effect**
36:8

**effectively**
50:16, 51:10,
52:5
**efficient**
28:15
**efficiently**
28:17
**effort**
59:2, 59:4,
62:15
**eli**
1:15, 2:1, 4:2,
6:3, 6:12, 243:2
**else**
23:13, 45:2,
46:16, 55:21,
59:10
**emanating**
42:12
**employed**
244:11
**employees**
19:3, 19:13,
19:22, 20:7,
40:19, 41:9,
42:2, 42:3,
42:14, 42:15,
42:18, 42:21,
43:5, 43:22,
44:6, 44:11,
44:15, 45:5,
49:18, 65:22,
67:10, 69:7
**employers**
20:8
**employment**
4:18, 4:21
**encountered**
19:17
**encourage**
19:15
**encouraged**
43:17, 44:6,
67:11
**end**
18:1, 18:14,
18:15, 40:21,
42:10

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

252

ended
50:4
ends
47:13, 69:5
entire
11:15, 36:15,
66:18
entity
27:22
entze
6:12
errata
243:7
esquire
3:3, 3:11
essentially
10:10, 36:15,
65:10, 65:11
establish
28:18, 30:22
estimated
61:1
estimating
60:13, 60:15,
60:16
et
1:9
evaluate
28:13, 28:17,
28:18
evaluation
25:3, 25:16,
26:8
even
10:9, 10:10,
14:3, 19:6,
26:10, 26:20,
27:5, 27:9,
27:16, 27:18,
27:20, 30:16,
33:17, 34:2,
34:10, 38:22,
43:6, 45:8,
45:12, 50:14,
50:17, 53:3,
55:4, 57:1,
60:1, 62:14,
63:10, 68:22,

69:15
events
8:2
ever
6:14, 14:9,
29:8, 57:18,
59:16, 64:4
every
23:9, 68:1
everyone
28:5, 28:6,
67:3
everything
7:17
exact
52:12
exactly
6:18, 20:19,
40:10, 62:12,
68:10
exaggeration
56:19
examination
4:2, 6:7
examined
6:6, 243:3
example
17:11, 21:11,
22:6, 25:17,
36:10, 43:1,
44:16, 45:7,
46:12, 54:2,
62:12, 69:10
exception
31:1
exceptions
46:11, 48:4
executing
52:17
exhibit
4:7, 4:10,
4:13, 4:14,
4:15, 4:18,
4:20, 5:2, 5:4,
5:6, 70:6
exhibits
4:5, 4:6
existing
39:2, 56:3

experience
25:19, 26:5,
26:17, 36:12,
63:20, 63:22
expired
31:16
expires
244:17
explain
15:4, 30:10,
35:7, 48:15
explained
37:22
explains
19:4
exploration
43:16
explore
43:15
extremely
66:3
eyes
49:19

**F**

fact
12:15, 26:2,
42:3, 42:14,
46:13
factors
14:15
fail
55:20
failed
63:14, 68:18
fall
51:3
falls
1:16, 2:8, 3:6
famous
28:10
far
14:9
fashion
7:18
favorable
41:19
fbo
17:10, 20:13,

29:15, 30:13,
31:7
fda
42:8, 42:12,
42:18, 42:20,
44:13, 44:17,
45:1, 46:1,
47:4, 48:2,
49:7, 49:8,
49:12, 49:13,
49:18, 54:22,
69:11
fdabaa--n
4:16
february
1:17, 244:16
fedbid
30:16
federal
12:3, 13:11,
14:3, 15:1,
17:12, 17:19,
18:8, 20:21,
22:18, 23:12,
30:14, 37:17,
61:15
feed
38:21
feel
42:5, 56:18
feeling
60:5, 63:19
feet
19:9, 19:12,
38:13
felt
42:6, 64:6,
64:9
few
19:5, 19:6,
27:13, 28:11,
51:18, 59:20,
64:15, 68:18
fewer
28:22
field
59:5, 59:6
financial
244:13

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                                253

**find**
31:18, 32:4,
43:5, 45:1,
45:15, 46:11,
47:14, 64:14
**fine**
6:10, 36:22
**finish**
13:6
**finished**
13:1
**first**
5:7, 6:4,
16:14, 37:10,
40:17, 48:7,
57:5, 64:22,
66:4, 66:5
**first-won**
48:2
**firsthand**
63:19
**firstsource**
23:17
**fitzpatrick**
68:17
**five**
17:21, 56:6
**focus**
14:22, 38:12
**focused**
20:6, 37:21,
37:22, 38:8,
38:9
**focusing**
53:4, 53:5
**follow-on**
47:7, 47:9,
47:10, 47:16,
48:1, 49:9,
49:15
**follow-up**
43:9
**following**
50:19, 50:21,
51:1, 70:4
**follows**
6:6
**force**
62:5, 62:6

**foregoing**
243:3, 244:4,
244:5
**foreign**
13:17, 13:18
**forgotten**
22:12, 22:13,
49:1
**formal**
14:2
**formality**
53:16
**formally**
52:22, 53:8
**forum**
20:21
**forward**
70:2
**found**
19:20
**frame**
52:9
**freddie**
61:16
**freely**
41:10, 42:22
**from**
8:12, 8:15,
10:13, 11:6,
15:18, 18:3,
21:2, 24:9,
31:6, 32:2,
35:11, 35:14,
37:10, 38:5,
39:16, 40:12,
41:16, 42:12,
44:13, 46:1,
46:19, 47:21,
51:15, 56:13,
56:22, 57:1,
57:12, 60:22,
65:20, 66:6,
66:9, 66:14,
66:16, 70:2,
70:4
**front**
16:19
**full**
6:11, 11:18,

27:11, 27:12,
28:4, 29:8,
29:16, 29:20,
30:2, 30:3,
32:19, 32:21,
62:16
**full-time**
50:16, 51:8,
51:9, 51:15,
51:18, 52:1,
52:6, 52:7
**further**
43:16, 65:8
**future**
18:12, 43:15

**G**

**gathering**
17:9, 18:21
**gave**
39:6, 41:10,
63:18
**general**
60:5
**generally**
14:17, 56:4,
59:8
**generating**
46:1
**get**
20:22, 28:22,
33:21, 39:8,
43:8, 51:10,
69:7
**getting**
34:10, 41:21,
50:7
**give**
26:14, 34:13,
37:19, 42:22,
47:15, 51:12,
69:22
**given**
243:5
**gives**
54:17
**go**
12:4, 17:8,

25:2, 28:19,
31:10, 31:18,
32:19, 33:16,
33:17, 37:1,
50:12, 55:19,
55:21, 58:22
**goals**
47:18
**goes**
12:3, 47:8
**going**
13:5, 13:11,
16:18, 18:22,
28:18, 29:1,
31:7, 33:16,
35:16, 35:17,
35:18, 35:20,
47:20, 55:17,
56:7, 57:12,
59:7, 64:22,
69:20, 69:21
**gone**
12:8, 12:9,
12:14, 65:17
**good**
6:9, 40:20,
47:10, 64:7,
66:10, 66:11
**gosh**
64:16, 65:4
**got**
22:2, 39:15
**gotten**
38:1
**gov**
20:13, 29:15,
30:13, 31:7
**government**
9:12, 9:14,
12:3, 12:10,
12:11, 13:11,
13:17, 13:18,
14:2, 14:3,
14:4, 15:1,
17:20, 18:8,
19:4, 24:22,
25:9, 26:9,
28:8, 28:14,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

254

29:2, 30:15,
30:22, 34:19,
35:17, 36:3,
36:8, 39:9,
47:8, 54:4,
54:12, 54:17,
54:18, 55:16,
56:4, 61:13,
61:19
**government-wide**
24:3
**green-gate**
58:2, 65:1,
65:10
**ground**
19:9, 19:12,
20:7, 69:8
**group**
17:12, 58:17,
61:14, 62:4
**groups**
62:8
**grow**
46:9
**gsa**
23:17, 30:17
**guess**
47:2, 51:6,
51:20, 61:12
**guns**
56:14, 56:15

**H**

**had**
10:10, 10:15,
12:15, 15:1,
19:19, 19:21,
21:19, 23:2,
25:12, 27:8,
38:7, 41:9,
41:11, 41:14,
42:13, 45:3,
45:4, 47:1,
48:7, 53:2,
53:10, 53:11,
55:4, 55:5,
61:12, 61:20,
61:21, 62:15,

62:17, 62:21,
63:9, 63:10,
64:6, 64:9,
64:21, 65:11,
65:15, 69:17
**half**
6:17, 50:3,
50:15, 69:15
**half-time**
50:6, 50:7,
50:18, 51:1,
51:10, 51:15
**hand**
56:19, 244:15
**handberg**
68:3, 68:19
**happen**
18:12, 27:18,
46:16
**happened**
18:10, 18:11,
21:4, 64:19
**happening**
19:16, 35:2
**happens**
27:20
**hardest**
39:8
**has**
10:20, 12:8,
13:10, 14:5,
14:9, 17:16,
18:8, 21:7,
25:9, 26:1,
26:18, 29:7,
29:8, 29:13,
30:18, 30:22,
31:2, 36:1,
36:8, 39:22,
40:9, 45:13,
54:8, 55:16,
57:15, 57:17,
60:17
**hate**
59:8
**haven't**
31:21, 31:22,
32:9

**having**
19:9, 50:8,
53:14, 56:2,
66:11, 66:19,
69:2
**he's**
13:1, 37:15,
50:7, 65:2, 68:7
**health**
14:11, 14:13,
14:16, 17:12,
20:17, 20:21,
21:5, 21:14,
21:15, 21:16,
37:17, 46:7,
46:8
**hear**
38:17, 49:19,
49:20, 57:16
**hearing**
27:21
**heart**
38:4
**heavy**
56:14, 56:15,
62:15
**held**
2:1, 9:6
**help**
16:13, 16:21,
66:17
**helped**
45:15
**helping**
67:3
**her**
53:14
**here**
15:18, 56:9,
70:2
**here's**
19:2
**hereby**
243:2, 244:5
**hereunto**
244:14
**hi**
39:3

**high**
35:13, 63:21
**high-level**
45:5, 45:6
**higher**
33:4, 60:2
**him**
11:20, 16:19,
38:21, 44:20,
44:21, 45:14,
46:7, 49:3,
50:4, 50:22,
51:8, 51:9,
51:15, 51:17,
51:22
**hired**
42:6, 46:6,
57:7, 61:19,
66:12, 66:13
**his**
11:18, 37:21,
38:4, 38:5,
38:19, 45:9,
45:14, 48:13,
48:15, 48:16,
49:2, 49:3,
49:5, 49:16,
50:15, 52:17,
67:1
**history**
42:16
**hold**
23:10, 51:16,
58:11
**holding**
67:2
**homeland**
62:7
**homework**
26:2
**hope**
41:11
**horse**
56:17
**horses**
56:17
**houle**
45:3

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang

Conducted on February 6, 2018

255

| | | | |
|---|---|---|---|
| **how** | **important** | **interrupted** | 57:4, 57:5, 57:8 |
| 6:9, 6:16, | 41:22 | 59:13 | **joined** |
| 10:16, 13:5, | **inc** | **into** | 55:13 |
| 14:14, 17:8, | 1:5, 1:8, 4:20 | 18:5, 36:19, | **josh** |
| 33:19, 35:13, | **include** | 47:6, 62:16, | 45:2, 45:21, |
| 35:19, 56:6, | 11:11, 31:3, | 62:18, 64:1, | 46:2, 46:6, |
| 59:11 | 36:9 | 64:2 | 46:15, 48:6, |
| **however** | **including** | **introduce** | 49:1, 50:2, |
| 54:11, 60:7 | 21:4, 65:22 | 16:3 | 50:4, 50:5, |
| **huge** | **incorrect** | **introduces** | 52:5, 57:7, |
| 31:7 | 60:13 | 16:4 | 57:9, 69:12, |
| **hundred** | **increased** | **investment** | 69:14 |
| 60:1, 60:10, | 31:9 | 33:5, 34:16, | **josh's** |
| 60:18, 61:1, | **incumbents** | 51:11 | 48:11 |
| 62:11, 62:17 | 34:20 | **invite** | **joshua** |
| **I** | **individual** | 69:11 | 44:16 |
| **i'll** | 25:21, 66:16 | **involve** | **judge** |
| 7:6, 48:15, | **individuals** | 14:1, 36:10, | 26:7 |
| 69:22 | 44:3 | 54:9 | **july** |
| **i've** | **industry** | **involves** | 244:18 |
| 10:9, 22:12, | 17:11, 17:12, | 11:7, 15:13, | **june** |
| 36:18, 43:19, | 61:22 | 16:16, 33:14 | 4:10, 4:14, |
| 49:1, 55:11 | **information** | **involving** | 8:17 |
| **idd** | 1:13, 22:19, | 12:17 | **just** |
| 1:7 | 38:21, 63:1, | **it's** | 12:12, 16:11, |
| **identification** | 65:6 | 14:18, 16:7, | 20:2, 21:6, |
| 17:3, 17:4, | **initiating** | 20:20, 21:14, | 21:7, 22:6, |
| 70:7 | 34:8 | 24:6, 25:9, | 23:16, 24:6, |
| **identified** | **instances** | 26:12, 26:19, | 24:11, 26:6, |
| 33:9, 39:19, | 12:6 | 28:6, 28:16, | 26:7, 28:12, |
| 39:22, 40:18, | **institute** | 29:10, 29:18, | 36:14, 44:18, |
| 40:19, 46:15, | 54:8 | 30:6, 32:7, | 46:16, 51:2, |
| 47:5 | **intel** | 35:12, 35:15, | 52:6, 53:1, |
| **identifies** | 18:20 | 36:4, 38:1, | 53:7, 53:15, |
| 33:6 | **intelligence** | 47:9, 47:10, | 54:1, 54:12, |
| **identify** | 15:8, 15:10, | 54:2, 54:18, | 54:16, 55:17, |
| 11:1, 11:2, | 15:14, 15:18, | 54:19, 54:20, | 56:10, 57:10, |
| 32:3, 37:8, | 15:19, 16:5, | 59:5, 59:6, | 57:11, 57:12, |
| 39:17, 40:17, | 16:14, 17:6, | 60:8, 67:19, | 59:4, 59:8, |
| 41:12, 44:22, | 17:9, 18:21, | 69:6 | 59:9, 60:12, |
| 46:12, 46:22, | 31:21, 33:11, | **its** | 65:18, 66:16, |
| 67:12 | 34:5, 34:6, | 12:20, 13:11, | 67:19, 69:6 |
| **identifying** | 61:22, 62:7 | 23:21, 244:13 | **K** |
| 15:2, 15:13, | **intensive** | **J** | **keep** |
| 16:16, 41:6, | 19:8 | **job** | 49:18, 67:20 |
| 42:11, 46:2 | **interest** | 1:20, 42:5, | **keeping** |
| **ii** | 63:16, 244:12 | 46:8, 49:5, | 20:5, 67:20 |
| 23:17 | **interested** | | |
| | 63:2 | | |

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018

256

**kelly**
1:22, 2:15,
244:2
**key**
14:15, 14:21,
38:6, 38:10,
38:11
**kick**
34:11
**kind**
16:6, 16:20,
17:4, 18:7,
19:19, 20:6,
25:6, 28:19,
29:19, 30:4,
32:10, 37:20,
39:6, 47:20,
56:5, 59:2,
63:18, 63:21,
64:21, 67:16
**kinds**
9:15, 18:13,
32:18, 48:20,
49:22, 65:15
**know**
6:17, 8:16,
9:14, 10:6,
10:20, 12:1,
13:5, 14:9,
14:20, 15:20,
16:7, 16:9,
16:11, 16:12,
16:20, 17:13,
17:16, 18:22,
19:6, 19:10,
19:14, 20:4,
22:15, 24:4,
25:10, 26:1,
26:11, 26:19,
27:5, 28:11,
28:15, 30:17,
31:15, 32:6,
32:15, 33:2,
33:15, 33:22,
34:7, 34:9,
35:1, 35:5,
35:6, 35:9,
35:12, 35:13,

35:15, 36:7,
37:17, 38:13,
38:16, 39:3,
39:5, 41:11,
43:13, 43:20,
44:18, 44:22,
47:18, 49:21,
53:4, 53:10,
53:15, 56:5,
56:6, 56:7,
56:8, 56:15,
56:17, 57:3,
57:4, 57:7,
57:10, 57:11,
59:20, 60:13,
62:6, 65:3,
65:12, 67:5,
67:6, 67:9,
67:12, 67:21,
69:10, 69:17
**knowledge**
46:17, 55:9
**known**
30:14, 36:13,
41:14
**knows**
39:9

**L**

**label**
69:21
**labor**
40:13
**larger**
28:9
**largest**
21:17
**last**
48:17, 49:2,
66:8
**late**
52:8, 52:19,
57:7, 57:9
**later**
19:20
**law**
2:6, 3:4
**lawsuit**
6:19, 6:21

**learned**
46:13
**least**
9:17, 23:19,
36:3, 66:5
**leave**
32:5
**left**
45:10, 49:2,
51:4, 51:19,
57:9
**legal**
47:14
**less**
14:2, 25:8,
25:9, 31:8,
40:10
**let**
8:13, 10:20,
17:20, 25:14,
29:17, 49:21,
60:12, 60:13
**let's**
10:2, 11:9,
14:22, 17:21,
18:1, 18:3,
18:14, 19:11,
26:21, 31:15,
33:1, 36:5,
39:1, 41:18,
42:9, 59:9,
59:10, 62:16,
64:11, 64:17,
65:9
**letting**
15:20
**level**
21:15, 25:19,
26:18, 35:13
**leverage**
19:2
**liang**
1:15, 2:1, 4:2,
4:6, 6:3, 6:12,
6:13, 70:6,
243:2
**like**
14:19, 16:18,

17:10, 17:11,
18:9, 20:20,
20:21, 28:10,
28:20, 30:16,
30:20, 33:14,
33:15, 36:9,
37:12, 38:22,
40:4, 43:1,
43:10, 43:12,
43:14, 43:21,
45:6, 45:7,
45:13, 46:12,
49:13, 49:14,
50:13, 53:1,
56:5, 56:15,
62:10, 62:21,
63:4, 64:9,
65:16, 65:19,
66:17, 69:11
**liked**
63:5
**likely**
25:10
**limited**
33:2, 35:7,
63:3
**lisa**
45:3, 52:9,
69:11, 69:12
**list**
23:14
**listen**
19:13, 19:15,
20:8
**literally**
21:2
**little**
17:2, 36:4,
56:19, 62:11,
69:21
**lloyd**
45:13
**lo**
1:7
**local**
14:4
**locked**
18:5

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

257

| | | | |
|---|---|---|---|
| **long** | 62:14, 64:15 | 30:13, 30:14 | 67:3, 69:6 |
| 6:16, 40:14, | **main** | **marshalling** | **meetings** |
| 45:11, 63:15 | 37:3, 37:6, | 33:1 | 39:8, 50:13, |
| **longer** | 49:4, 61:16 | **master** | 65:21, 66:7, |
| 31:11, 45:8 | **mainly** | 30:20 | 66:12, 67:8, |
| **look** | 61:14 | **match** | 67:10, 68:13, |
| 17:10, 17:15, | **major** | 64:7 | 68:15, 69:1, |
| 17:17, 22:1, | 18:19 | **matter** | 69:2, 69:9, |
| 35:19, 37:2, | **majority** | 33:1 | 69:12, 69:19 |
| 37:7, 41:9, | 27:15 | **may** | **mention** |
| 41:17, 42:3, | **make** | 4:7, 8:10, | 11:11, 24:2 |
| 42:20, 42:21, | 8:2, 8:5, 32:2, | 8:12, 8:15, | **mentioned** |
| 43:3, 44:17, | 35:19, 45:18, | 14:1, 14:6, | 15:2, 20:12, |
| 46:10, 64:11, | 46:9, 52:17, | 14:7, 17:13, | 20:15, 20:18, |
| 65:3 | 58:22, 59:1, | 18:17, 23:21, | 37:18, 48:4, |
| **look-out** | 64:17 | 56:18, 58:15, | 56:2, 60:10, |
| 44:7 | **makes** | 68:21 | 62:3 |
| **looked** | 43:22, 68:20 | **maybe** | **mentioning** |
| 65:4 | **making** | 6:17, 19:6, | 57:17 |
| **looking** | 7:2 | 20:3, 43:14, | **michael** |
| 18:8, 33:3, | **malaria** | 47:18, 53:6, | 68:3, 68:19 |
| 41:6 | 14:19 | 53:11, 63:4, | **middle** |
| **lost** | **management** | 66:5, 69:15 | 6:12, 18:17 |
| 57:22, 61:5, | 38:19, 54:7 | **mean** | **might** |
| 63:16 | **manager** | 38:3, 41:3, | 8:17, 12:15, |
| **lot** | 52:9, 52:12, | 41:16, 44:19, | 20:3, 20:9, |
| 23:15, 32:12, | 52:20, 52:22, | 45:11, 45:21, | 20:10, 58:8, |
| 39:11, 42:14, | 53:2, 53:9, | 61:9, 61:10, | 60:3, 62:14 |
| 46:14, 47:8, | 53:21, 54:5, | 64:3, 69:5 | **mikhalchuk's** |
| 56:1, 57:2, | 54:8, 54:10, | **meaning** | 5:6 |
| 62:1, 65:18, | 54:14, 54:18, | 15:14, 28:17, | **million** |
| 69:4 | 54:19, 54:20, | 42:17, 45:6, | 54:3 |
| **low** | 55:2, 55:4, | 53:13, 54:4 | **mind** |
| 61:8 | 66:13 | **means** | 20:5, 25:12, |
| **lower** | **managing** | 7:6, 25:7, | 44:4 |
| 34:18, 60:5 | 38:7, 38:20 | 26:8, 29:18, | **mingling** |
| **lowest** | **mandates** | 41:19, 54:13, | 17:5 |
| 26:12, 26:15, | 17:22 | 57:3, 60:8 | **minimum** |
| 27:3 | **many** | **mechanisms** | 28:19 |
| **lpta** | 16:7, 16:17, | 57:16 | **mixed** |
| 26:13 | 19:4, 33:19, | **medical** | 43:4 |
|  | 35:21, 52:15 | 8:4 | **monday** |
| **M** | **marked** | **medication** | 67:19, 68:1 |
| **mac** | 70:7 | 8:1 | **money** |
| 61:16 | **market** | **meet** | 32:12, 62:1 |
| **made** | 29:16, 29:18, | 38:22, 39:3, | **month** |
| 51:22, 52:20, | 30:1, 30:3, | 39:12, 39:14 | 68:22 |
| 52:22, 62:10, | 30:5, 30:7, | **meeting** | **months** |
|  |  | 33:20, 50:9, | 51:18, 68:22 |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                    258

**more**
10:15, 17:1,
17:5, 18:20,
22:14, 23:20,
24:10, 35:15,
37:9, 37:15,
37:16, 37:21,
37:22, 38:1,
50:5, 50:21,
54:7, 56:8,
69:16
**most**
11:11, 27:13,
30:14, 37:9,
37:14, 40:1,
40:14, 42:15,
42:17, 50:1,
51:3, 57:8, 58:4
**mostly**
21:14, 29:15,
37:11, 61:16
**motivate**
67:5
**move**
59:10
**much**
37:12, 56:8,
60:4, 60:6, 69:5
**muddled**
38:2
**multi-award**
21:12, 21:20
**multiple**
24:8, 54:9,
56:9
**myself**
69:6

**N**

**naics**
31:10
**name**
6:11, 6:12,
7:3, 11:18,
20:20, 22:10,
22:12, 24:5,
68:2, 68:17
**named**
58:1

**names**
24:11
**nasa**
23:18
**nations**
14:16
**natural**
35:5
**naval**
57:20, 64:19
**navy**
23:14, 23:19,
57:20
**need**
15:15, 15:21,
26:6, 26:16,
56:14
**needs**
50:10, 50:11,
52:6
**neither**
244:10
**never**
32:14, 45:17,
46:13, 47:9,
60:4, 63:8,
63:17, 69:12
**new**
18:1, 18:2
**next**
12:16, 33:7
**nitaac**
23:18
**no-go**
28:19, 59:1
**none**
60:8, 66:4
**nor**
244:11
**north**
2:7, 3:5
**not**
7:15, 9:8,
9:17, 10:2,
10:3, 10:9,
12:5, 14:6,
14:7, 20:19,
22:22, 23:14,

27:9, 27:12,
28:17, 29:4,
29:18, 29:20,
32:7, 32:9,
35:18, 36:14,
37:19, 39:1,
40:15, 40:17,
41:18, 42:5,
42:15, 44:1,
44:15, 44:20,
45:11, 46:12,
46:21, 48:6,
52:21, 54:11,
54:15, 55:6,
55:12, 55:14,
56:22, 57:2,
57:3, 57:22,
58:15, 59:18,
59:21, 60:2,
60:7, 61:20,
62:19, 63:21,
65:5, 65:18,
66:7, 66:13,
68:9, 69:5
**notarial**
244:15
**notary**
2:17, 244:1,
244:20, 244:22
**nothing**
6:5
**notice**
2:15
**november**
31:17
**now**
9:5, 16:1,
22:5, 30:6,
30:18, 32:18,
34:1, 36:18,
38:1, 38:3,
39:20, 43:11,
46:20, 47:5,
49:1, 51:12,
52:8, 53:20,
54:2, 55:10,
58:13, 62:19,
66:9

**number**
10:14, 13:22,
15:6, 15:11,
21:9, 28:12,
30:12, 35:7,
38:12, 40:20,
42:19, 45:4,
45:15, 55:22,
60:2, 63:3,
244:22

**O**

**o'clock**
67:19
**oath**
7:20
**obtaining**
11:10
**obvious**
7:10
**obviously**
28:7, 41:14
**occasion**
69:15
**occur**
47:19
**october**
5:4
**off**
28:21, 34:11,
242:6
**offer**
33:18, 35:17,
35:18, 35:20,
35:21, 64:12,
64:18
**offhand**
19:18
**office**
26:1
**officer**
9:3, 9:7, 30:8,
47:1, 68:16,
244:4
**offices**
2:1
**often**
17:10, 34:20

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

259

**oftentimes**
16:16, 17:19,
26:8, 32:10,
34:13, 38:12,
38:19, 47:14,
50:5, 58:22
**oh**
18:13, 56:6,
64:16, 65:4
**okay**
7:1, 7:7, 7:14,
7:18, 8:7, 9:9,
10:5, 10:12,
11:15, 12:6,
12:19, 12:22,
13:7, 13:18,
15:9, 17:7,
23:1, 23:4,
23:17, 24:1,
26:14, 28:4,
29:16, 29:17,
29:19, 30:1,
30:3, 30:9,
31:1, 31:4,
31:13, 33:6,
34:6, 35:15,
35:18, 36:17,
37:7, 40:11,
41:2, 41:17,
43:10, 44:19,
45:11, 46:4,
48:2, 48:5,
48:11, 48:14,
48:22, 49:9,
49:12, 50:5,
51:12, 51:13,
52:3, 54:10,
55:19, 56:16,
56:21, 57:13,
58:18, 59:15,
59:19, 61:4,
61:7, 61:10,
61:17, 62:14,
64:3, 66:4,
68:4, 68:8,
69:20
**once**
21:3

**one**
7:15, 10:2,
14:5, 14:12,
14:15, 14:18,
14:21, 15:7,
16:17, 20:12,
20:15, 21:12,
27:2, 27:15,
27:21, 28:7,
28:10, 30:16,
33:21, 38:6,
38:10, 38:11,
39:8, 41:14,
43:18, 47:2,
50:1, 54:10,
55:5, 55:8,
55:10, 55:13,
55:14, 55:20,
56:17, 57:6,
57:8, 57:12,
58:13, 60:2,
61:20, 62:13,
62:15, 63:20,
64:20, 64:22,
66:10, 67:1,
67:15, 69:3
**one-page**
62:22
**ones**
30:16, 60:7,
62:20
**only**
12:2, 13:19,
14:5, 19:5,
25:11, 31:8,
48:17, 50:6,
50:9, 50:15,
51:18, 55:19,
56:17, 58:3,
61:20, 65:5,
65:13
**onward**
65:20, 66:2
**open**
27:11, 27:13,
28:4, 28:6,
29:3, 29:8,
29:16, 29:17,

29:18, 29:20,
30:1, 30:3,
30:5, 30:6,
30:12, 30:14,
32:19, 32:21,
49:19
**operating**
9:3, 9:7, 38:9,
52:16, 68:16
**operational**
10:14, 38:6,
38:20, 53:3,
55:7
**operations**
37:22, 52:15
**opportunities**
11:1, 11:2,
11:3, 12:3,
12:4, 12:8,
12:9, 12:11,
12:15, 13:12,
14:1, 14:3,
14:4, 14:5,
15:1, 15:2,
16:16, 17:9,
17:17, 18:13,
19:21, 20:1,
21:10, 22:7,
30:13, 32:19,
33:4, 37:2,
38:4, 38:18,
39:17, 39:20,
40:10, 40:17,
40:19, 40:21,
41:7, 42:12,
42:21, 43:7,
43:12, 43:14,
44:7, 44:13,
44:17, 44:22,
45:15, 46:1,
46:2, 46:11,
47:5, 49:22,
57:14, 64:14,
65:16, 65:19,
67:4, 67:6,
67:13
**opportunity**
12:16, 13:15,

13:16, 13:19,
14:10, 15:13,
15:19, 16:4,
16:15, 16:21,
18:2, 18:6,
18:18, 21:7,
21:8, 29:6,
30:15, 32:3,
32:15, 32:20,
33:7, 33:9,
34:1, 35:16,
37:8, 38:21,
41:12, 43:2,
46:13, 46:18,
46:20
**ora**
48:2, 48:7,
49:7, 49:8,
54:22, 55:3,
57:2, 57:6
**order**
26:5, 28:16
**orderly**
7:18
**orders**
25:21, 25:22
**originally**
57:6
**other**
9:6, 9:15,
18:6, 25:6,
31:14, 33:15,
35:20, 39:5,
41:4, 42:6,
44:14, 45:2,
45:4, 47:4,
47:19, 48:19,
62:8, 63:1,
64:10, 64:12,
65:15, 67:7
**others**
15:11, 28:11,
39:16, 39:19,
41:4, 41:5
**otherwise**
244:13
**our**
19:3, 19:22,

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018                                    260

| | | | |
|---|---|---|---|
| 20:6, 20:9, | **paid** | **passing** | **permanently** |
| 21:19, 22:3, | 41:21, 41:22 | 37:15 | 66:13 |
| 22:4, 29:1, | **paper** | **past** | **person** |
| 31:9, 31:10, | 50:7, 50:10, | 25:18, 26:4, | 37:3, 37:6, |
| 31:16, 40:4, | 50:17, 63:2, | 26:17, 27:13, | 54:4, 54:5, 68:2 |
| 41:8, 42:15, | 63:5 | 30:12, 40:4, | **personal** |
| 42:16, 42:17, | **papers** | 46:10 | 63:19, 65:1 |
| 42:20, 46:7, | 62:18 | **paste** | **personnel** |
| 47:7, 49:18, | **parent** | 56:21 | 36:13, 52:15 |
| 51:10, 54:15, | 26:1 | **patent** | **perspective** |
| 56:14, 57:13, | **part** | 23:20 | 18:4, 31:6, |
| 63:10, 64:21, | 15:3, 17:7, | **pattern** | 35:14, 40:12, |
| 64:22, 66:18, | 19:11, 21:17, | 17:19 | 41:16, 47:22, |
| 68:16, 69:19 | 22:21, 37:1, | **pay** | 56:13, 56:22, |
| **ourselves** | 37:18, 40:14, | 53:7, 67:21 | 57:1 |
| 11:5, 11:7, | 41:22, 42:5, | **pays** | **peter** |
| 64:10 | 52:4, 58:21, | 44:1 | 3:11, 7:3 |
| **out** | 66:19, 67:20 | **pbx** | **phase** |
| 18:17, 19:20, | **part-time** | 23:19 | 17:4, 62:21 |
| 19:21, 20:8, | 48:15 | **people** | **phipps** |
| 21:7, 21:18, | **particular** | 15:15, 19:13, | 44:17 |
| 26:5, 26:14, | 15:12, 15:21, | 35:20, 36:11, | **phrasing** |
| 31:15, 34:1, | 16:21, 17:16, | 36:12, 38:14, | 61:9 |
| 34:12, 34:22, | 19:11, 21:7, | 38:21, 39:11, | **pick** |
| 37:16, 39:10, | 21:12, 21:18, | 42:20, 53:13, | 27:2, 54:13 |
| 41:11, 42:22, | 22:7, 31:3, | 69:5 | **piece** |
| 53:5, 55:21 | 33:8, 35:16, | **percent** | 15:4 |
| **outcome** | 36:2, 46:18, | 42:17, 48:16, | **pillars** |
| 244:13 | 47:21, 50:16, | 48:18, 48:19, | 14:18, 14:21 |
| **outside** | 56:13, 63:20, | 49:3, 49:5, | **pinghu** |
| 66:14 | 64:6 | 53:17, 53:19 | 61:11, 61:14, |
| **over** | **parties** | **percentage** | 63:13 |
| 7:15, 10:20, | 244:12 | 37:12 | **pipeline** |
| 40:11, 42:17, | **partly** | **perform** | 4:8, 4:11, |
| 43:6, 60:1, | 55:8 | 11:3, 15:21, | 43:10, 43:11, |
| 62:10, 62:13 | **partner** | 41:20, 47:13, | 43:13, 66:19, |
| **own** | 22:4, 45:16, | 56:7 | 66:20, 66:21, |
| 19:3, 45:14, | 58:3, 64:22 | **performance** | 67:2, 67:8, |
| 53:5, 54:15 | **partners** | 25:18, 26:4, | 67:10, 68:4, |
| **P** | 34:1, 45:13, | 26:17, 35:8, | 68:6, 68:7, |
| **pac** | 61:20, 64:11 | 47:11 | 69:19 |
| 61:11, 61:12 | **parts** | **performed** | **place** |
| **page** | 24:9 | 56:2 | 37:19, 57:16 |
| 4:2, 4:6 | **partway** | **performing** | **plaintiff** |
| **pages** | 51:4 | 47:12, 49:5 | 1:6, 3:2 |
| 1:21, 35:7, | **passed** | **period** | **please** |
| 56:6, 63:3 | 51:18, 63:14, | 12:17, 43:6 | 49:18 |
| | 63:15 | **periods** | **pllc** |
| | | 68:21 | 2:6, 3:4 |

CONFIDENTIAL INFORMATION REDACTED

Transcript of Eli Liang
Conducted on February 6, 2018

261

| | | | |
|---|---|---|---|
| **plug** | **prepare** | 57:22, 58:1 | 54:5, 54:7, |
| 59:9 | 55:14, 55:17, | **principle** | 54:10, 54:11, |
| **point** | 68:4 | 47:21 | 54:14, 54:19, |
| 40:4, 49:4, | **prepared** | **prior** | 54:20, 54:21, |
| 55:5, 58:19 | 32:11, 59:20, | 49:4, 59:11, | 55:2, 55:4, 55:5 |
| **points** | 59:22, 68:6, | 59:16, 68:12 | **projects** |
| 42:16 | 68:7 | **prioritization** | 54:10 |
| **pool** | **preparing** | 66:21 | **proposal** |
| 28:2, 28:8, | 58:14 | **prioritize** | 11:4, 25:16, |
| 28:21 | **preselected** | 67:3 | 29:4, 34:9, |
| **portion** | 25:9 | **private** | 34:11, 36:16, |
| 70:4, 242:5 | **preselects** | 12:4, 12:8, | 36:19, 56:20, |
| **portions** | 25:1 | 12:14, 14:10 | 57:5, 57:19, |
| 5:12 | **present** | **probability** | 58:5, 58:22, |
| **position** | 8:20, 60:21, | 34:17, 60:6, | 59:17, 61:13, |
| 9:2, 35:2, 39:7 | 60:22 | 61:8, 63:21 | 62:16, 62:22, |
| **positioned** | **presently** | **probably** | 63:6, 63:10, |
| 32:8 | 8:7 | 11:11, 21:16, | 65:12 |
| **positioning** | **president** | 23:19, 30:13, | **proposals** |
| 11:5, 11:7, | 9:5, 9:7, 9:16, | 37:11, 40:20, | 11:4, 11:12, |
| 11:8 | 9:20, 10:3, | 58:10, 58:14, | 28:13, 28:17, |
| **positions** | 10:7, 10:13, | 66:5 | 28:18, 28:22, |
| 9:6, 45:6, 45:7 | 53:4 | **procedure** | 34:21, 55:15, |
| **possibilities** | **presumably** | 14:2 | 57:1, 57:2, |
| 16:17 | 29:1, 55:20 | **proceedings** | 57:11, 60:1, |
| **possible** | **presume** | 244:4, 244:7 | 60:10, 60:18, |
| 16:15, 26:20, | 25:22 | **process** | 61:2, 61:4 |
| 60:8 | **presumption** | 16:1, 17:3, | **proposer** |
| **potential** | 18:16 | 17:8, 25:16, | 39:1 |
| 32:22, 33:22, | **pretty** | 26:9, 33:8, | **protest** |
| 39:1, 39:9, | 59:22 | 34:11, 58:22, | 22:5 |
| 39:12 | **previous** | 66:18, 66:19 | **protests** |
| **potentially** | 68:16 | **products** | 27:17 |
| 49:20, 67:12 | **price** | 22:19, 40:6, | **provide** |
| **practice** | 26:13, 26:16, | 40:8, 46:21 | 24:16, 31:4, |
| 46:7, 46:8, | 27:1, 27:3, | **professional** | 31:5 |
| 46:9, 61:19 | 55:19, 56:12 | 2:17, 244:3 | **pseudo-governmen-** |
| **prasad** | **primary** | **program** | **tal** |
| 45:7 | 43:18, 48:11, | 22:21, 52:9, | 61:17 |
| **preamble** | 48:13, 48:15, | 52:11, 52:20, | **public** |
| 40:14 | 48:16, 49:16, | 52:22, 53:2, | 2:17, 36:5, |
| **predictor** | 67:15 | 53:9, 53:21, | 244:1, 244:20 |
| 18:11 | **prime** | 54:8, 54:14, | **publish** |
| **predominant** | 22:1, 22:3, | 54:18, 54:19, | 39:13 |
| 12:20 | 31:11, 31:12, | 55:2 | **published** |
| **predominantly** | 31:17, 31:18, | **progressed** | 21:10 |
| 13:10, 29:11, | 31:19, 32:4, | 63:8, 63:17 | **publishes** |
| 29:14 | 32:13, 33:16, | **project** | 17:13 |
| | | 53:2, 53:21, | |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

262

| | | | |
|---|---|---|---|
| **pull** | **R** | **recalling** | **remember** |
| 59:9, 63:6 | **race** | 20:19 | 19:18, 21:12, |
| **pure** | 56:18 | **recent** | 24:11, 40:16, |
| 66:15 | **raise** | 37:10, 37:14, | 50:20, 52:12, |
| **pursuant** | 38:18 | 50:1, 51:3, 57:8 | 58:6, 62:12, |
| 2:15 | **randolph** | **recently** | 67:18, 68:21 |
| **pursue** | 2:6, 3:4 | 29:13 | **reorganizing** |
| 16:18, 33:19, | **randomly** | **recollect** | 9:13 |
| 49:20, 64:4, | 54:13 | 58:12 | **rephrase** |
| 64:5, 64:8 | **rank** | **recompete** | 7:6 |
| **pursued** | 26:22 | 17:18, 35:1 | **report** |
| 13:22, 14:10, | **reached** | **recompetition** | 4:8, 4:11, 68:7 |
| 21:9, 40:20, | 14:6 | 18:18 | **reported** |
| 57:15 | **read** | **record** | 1:22, 11:16 |
| **pursuing** | 243:3 | 242:6, 244:6 | **reporter** |
| 14:2, 49:22 | **reading** | **redacted** | 2:16, 2:17, |
| **pursuit** | 244:9 | 1:13 | 7:10, 7:17, |
| 14:22 | **ready** | **reduce** | 244:1, 244:3 |
| **put** | 17:18 | 28:12 | **reports** |
| 47:5, 47:6, | **real** | **reduced** | 68:5 |
| 51:15, 51:17, | 49:5 | 244:8 | **represent** |
| 51:22, 57:16, | **really** | **refer** | 7:3 |
| 58:4, 69:21 | 15:7, 16:8, | 11:20 | **request** |
| **putting** | 17:3, 20:6, | **references** | 56:5 |
| 41:3 | 29:21, 32:2, | 53:1 | **requested** |
| **Q** | 46:6, 46:13, | **referring** | 244:10 |
| **quad** | 46:17, 48:8, | 12:1 | **require** |
| 62:21 | 53:4, 53:5, | **refused** | 44:20, 65:3 |
| **qualified** | 54:21, 56:14, | 42:4, 45:4, | **required** |
| 24:15, 25:1, | 58:3, 65:18 | 69:13 | 44:16, 44:19 |
| 27:22 | **reason** | **registered** | **requirement** |
| **qualify** | 31:8, 39:12, | 2:16, 244:3 | 45:18 |
| 23:4, 23:9, | 46:5, 51:9, | **registration** | **requires** |
| 24:12, 24:16, | 66:10 | 244:22 | 19:8 |
| 28:7, 29:3 | **reasonable** | **regular** | **resale** |
| **question** | 56:11 | 65:21, 66:6, | 40:6 |
| 7:5, 13:2, | **reasons** | 66:11, 68:12, | **resource** |
| 13:4, 13:6, | 7:10, 37:19, | 68:14 | 19:8, 38:15 |
| 15:12, 41:1, | 38:11, 58:20, | **regularly** | **resources** |
| 44:9 | 66:10, 69:3 | 67:20 | 33:1, 33:3, |
| **questions** | **recall** | **related** | 35:2 |
| 7:11, 7:16, | 8:2, 46:20, | 244:11 | **respect** |
| 70:1 | 51:19, 55:3, | **relationship** | 9:8, 15:12 |
| **quicker** | 55:6, 55:8, | 65:1 | **respond** |
| 26:8 | 59:18, 59:21, | **relationships** | 34:14, 65:2 |
| **quickly** | 60:7, 61:2, | 61:21 | **responded** |
| 26:22, 27:2 | 62:12, 68:10 | **released** | 58:11, 58:12 |
| | | 34:15 | **response** |
| | | | 45:9, 45:19, |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

263

| | **S** | |
|---|---|---|
| 57:19, 58:15, 59:17, 62:15 | **said** | 56:20, 58:4, 59:4, 59:9, |
| **responses** | 15:16, 17:5, | 61:7, 61:15, |
| 62:13, 62:17 | 31:6, 31:20, | 62:16, 63:18, |
| **responsibilities** | 33:10, 34:5, | 64:16, 66:3, |
| 53:3, 54:9, | 38:10, 49:17, | 66:4, 66:8, |
| 67:1 | 49:18, 50:1, | 69:10, 69:17 |
| **responsibility** | 50:9, 52:5, | **saying** |
| 39:17, 41:5, | 52:13, 63:11, | 12:2, 13:9, |
| 42:11, 42:13, | 65:1, 65:4, | 27:18, 29:10, |
| 43:19, 43:22, | 65:9, 67:9, | 32:9, 40:14, |
| 44:12, 53:12, | 69:13, 244:7 | 44:5 |
| 53:15, 55:7 | **sales** | **says** |
| **responsible** | 40:9 | 54:18 |
| 47:22, 48:3, | **same** | **sbir** |
| 48:9, 52:13, | 18:4, 18:6, | 49:12, 49:13 |
| 52:14, 55:11 | 36:8, 243:4 | **schedule** |
| **rest** | **sanitation** | 22:18, 23:12 |
| 48:9, 59:7 | 14:18 | **seal** |
| **reston** | **saw** | 244:15 |
| 3:15 | 64:9 | **seaport-e** |
| **result** | **say** | 23:14 |
| 22:3, 33:4, | 10:6, 10:14, | **second** |
| 41:18, 43:4 | 10:15, 11:9, | 12:12, 48:16, |
| **return** | 12:19, 15:6, | 51:2, 64:21 |
| 33:4, 34:16 | 16:12, 17:21, | **secondary** |
| **revenues** | 18:2, 18:3, | 49:17 |
| 31:9 | 18:7, 18:13, | **secretary** |
| **reviewing** | 18:14, 19:11, | 56:20, 57:11 |
| 66:20 | 21:5, 21:7, | **sector** |
| **right** | 21:11, 25:6, | 12:4, 12:8, |
| 8:18, 9:9, | 26:14, 26:21, | 12:14, 14:10 |
| 9:19, 10:18, | 29:13, 31:15, | **security** |
| 11:12, 13:19, | 33:1, 36:1, | 62:8, 65:6, |
| 21:1, 22:5, | 36:3, 36:5, | 65:7 |
| 22:9, 23:4, | 37:9, 39:1, | **see** |
| 27:21, 29:7, | 39:12, 40:3, | 10:2, 15:17, |
| 49:10, 51:20, | 41:15, 41:18, | 17:3, 17:5, |
| 54:1, 57:13, | 42:9, 42:16, | 18:9, 18:12, |
| 59:11, 61:7, | 43:13, 43:18, | 36:2, 39:11, |
| 65:16, 65:20 | 44:18, 45:5, | 49:1, 50:10, |
| **roger** | 45:17, 45:19, | 60:12 |
| 3:13 | 46:5, 46:10, | **seeing** |
| **role** | 47:6, 47:22, | 22:6 |
| 37:1 | 48:8, 53:1, | **seek** |
| **roughly** | 54:7, 54:20, | 23:5, 23:10 |
| 66:9 | 55:10, 55:13, | **seemed** |
| **rpr** | | 62:10, 62:11 |
| 1:22 | | |

| | | |
|---|---|---|
| **seen** | | |
| 27:4, 65:18 | | |
| **segmented** | | |
| 37:20 | | |
| **segments** | | |
| 19:7 | | |
| **select** | | |
| 28:8 | | |
| **selective** | | |
| 32:18 | | |
| **send** | | |
| 21:3, 39:10 | | |
| **sends** | | |
| 56:4 | | |
| **sense** | | |
| 32:3, 38:16 | | |
| **sent** | | |
| 27:6 | | |
| **separate** | | |
| 47:6 | | |
| **september** | | |
| 4:13, 51:7, | | |
| 51:13, 51:14, | | |
| 51:16, 51:17, | | |
| 52:8 | | |
| **service** | | |
| 23:21 | | |
| **services** | | |
| 22:19, 22:20, | | |
| 40:2, 40:9, | | |
| 40:12, 40:13, | | |
| 40:16, 42:15, | | |
| 42:17 | | |
| **set** | | |
| 25:1, 30:21, | | |
| 32:22, 54:9, | | |
| 244:14 | | |
| **setaside** | | |
| 22:21, 27:15, | | |
| 27:19, 27:20, | | |
| 29:11, 31:16 | | |
| **setasides** | | |
| 23:2, 30:2, | | |
| 30:4 | | |
| **seven** | | |
| 23:20, 24:10 | | |
| **sewp** | | |
| 23:18 | | |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

264

shared
42:13
she
45:3, 52:11,
52:20, 52:21,
53:1, 53:8,
53:10, 53:11,
53:17, 53:19,
69:13
she's
69:21
sheet
243:7
shiplett
3:3, 13:1
shoot
32:1
short
43:6
shorter
40:9
shorthand
2:16, 244:1,
244:2
should
7:14, 24:2,
33:19, 39:14,
48:19, 55:10,
55:13
shouldn't
16:8
show
16:20, 55:18,
69:16, 69:20
side
25:6, 40:2,
40:13, 40:16
signature
243:11
signature-gi5ij
244:16
signed
243:7
significant
14:6, 14:8,
53:11, 53:14
significantly
34:18

signing
244:10
similar
10:10, 24:21
simpler
25:16
since
10:20, 55:12,
67:14, 68:6,
68:9
sir
6:9
sit
16:19
site
20:13, 21:11,
30:18, 49:6,
50:12
sites
17:10, 69:8
sitting
34:22
six
23:19, 24:10
size
40:11
skills
64:6
skype
5:2
slid
36:19
slightly
41:1, 44:9
small
11:6, 19:5,
38:11, 38:12,
47:18, 54:14
smaller
28:2, 28:21,
37:12
softball
56:4
sold
40:6, 40:8
sole
46:14, 55:15
solicitation
18:17, 26:11,

34:12, 34:13,
34:15, 34:22,
39:13, 54:1,
54:17, 56:5
solicitations
27:6
solicited
25:14
solution
26:7, 26:15,
26:21, 35:10,
35:14, 36:1,
36:3, 36:6,
36:10, 36:14,
55:18, 59:5,
59:6, 64:10
solutions
27:2
solves
36:7
some
6:19, 11:8,
12:17, 19:2,
21:3, 24:2,
24:4, 25:17,
26:9, 27:4,
28:11, 28:22,
31:9, 33:15,
39:19, 39:21,
40:4, 42:3,
42:4, 42:5,
46:11, 47:19,
53:6, 53:10,
55:9, 55:14,
58:19, 59:4,
61:19, 62:5,
62:8, 62:22,
67:7, 67:8,
69:9, 69:20,
69:22
somebody
41:12, 46:15,
46:16, 55:21,
66:17, 67:21
something
16:10, 16:13,
16:17, 20:21,
23:22, 30:21,

36:7, 41:18,
43:8, 47:2,
49:13, 49:14,
59:10, 63:4,
64:16
sometime
52:18, 62:1
sometimes
16:1, 25:15,
28:14, 32:20,
34:11, 35:6,
43:5, 47:17,
54:13, 59:3,
59:8, 59:9,
66:6, 66:7
somewhat
34:4
sorry
12:21, 22:11,
59:13
sort
33:7, 62:5,
66:21
source
18:19, 46:14,
55:15
space
27:11, 27:19,
27:20, 29:8,
29:12, 29:14,
29:17, 34:19,
41:19, 61:15
spawar
23:19
speak
7:6
speaking
45:21
special
30:10
specific
18:21, 18:22,
22:14, 36:10,
44:12, 60:7
specifically
40:3
speculation
60:19

**speculative**
43:14
**spend**
32:11
**spending**
32:12
**spent**
13:11, 48:20,
62:2
**spotty**
66:3
**srini**
39:22, 40:18,
52:2, 52:14,
53:1, 53:14,
69:6
**srinivas**
11:19
**staff**
11:2, 67:5
**stage**
14:6, 14:8,
17:18
**stars**
23:18
**start**
8:9, 28:21,
34:14, 59:2,
59:3, 61:19
**started**
8:16, 21:21,
31:8, 36:20,
40:5, 61:13,
67:18, 68:10
**starting**
51:6
**state**
12:9, 12:10,
12:11, 14:3
**statement**
35:8
**states**
1:1
**stenographically**
244:8
**step**
33:7
**steps**
34:9

**still**
14:6, 22:5,
27:14, 27:15,
30:2, 50:4,
50:10
**stop**
69:2
**straining**
23:20
**strategies**
11:9
**strategy**
33:12, 33:13,
33:14, 34:6,
35:11, 35:12
**street**
2:7, 3:5, 38:14
**strike**
44:4
**structural**
18:4
**structure**
18:8
**structuring**
9:13
**stuff**
50:13, 64:13
**sub**
33:17
**subcontractor**
32:4, 40:1,
45:13
**subcontractors**
33:22
**submit**
58:20, 59:16,
59:18, 62:21
**submitted**
57:19, 57:21,
58:15, 59:21,
60:9, 60:17,
61:5, 62:13,
63:9
**subscription**
20:22
**substantial**
56:8
**success**
42:1, 45:22

**successful**
22:2
**such**
15:2, 26:12,
26:19, 29:5
**suitable**
26:4
**suite**
3:14
**supply**
22:18, 23:12
**support**
58:16, 62:4
**sure**
8:14, 9:17,
10:2, 10:3,
10:9, 12:13,
23:14, 24:10,
52:21, 59:22,
60:2
**sworn**
6:4

|   T   |
|:-----:|

**tactics**
35:15
**take**
7:10, 7:11,
7:17, 27:16,
33:20, 42:8
**taken**
244:5, 244:7
**takes**
33:8
**talk**
7:15, 17:1,
39:5, 67:6,
67:11
**talked**
31:22
**talking**
11:5, 15:14,
15:17, 16:2,
33:11
**target**
65:17
**task**
25:21, 44:19,

56:20, 62:5
**tasked**
41:5, 44:11,
44:18
**tasks**
45:20
**team**
22:3, 34:2,
34:7
**teamed**
21:13
**teaming**
21:21, 33:14
**teams**
11:9, 22:1
**technical**
36:14, 36:16,
58:16, 62:4
**technically**
8:16, 26:13,
26:21, 27:1,
56:11
**technologies**
1:5, 4:20, 8:8,
62:9, 64:12
**technology**
16:20, 22:19,
58:2
**tell**
7:21, 13:20,
19:22
**ten**
63:4
**tend**
34:20, 54:6
**tending**
56:15
**tenure**
13:20
**term**
36:2
**terms**
30:20, 30:21,
31:3
**testified**
6:6
**testify**
6:4, 8:5

testimony
243:4, 243:5
th
244:15
than
9:7, 35:6,
36:4, 41:4,
42:6, 44:14,
45:2, 47:4,
50:21
thank
6:10
that's
10:16, 12:22,
18:5, 18:20,
22:6, 27:7,
27:17, 29:20,
30:10, 36:22,
45:18, 45:19,
47:19, 47:20,
50:9, 50:22,
59:15, 60:19
their
25:12, 26:1,
26:2, 30:7,
34:21, 35:2,
42:5, 67:13
them
15:7, 16:22,
19:15, 23:15,
24:2, 24:4,
24:5, 24:14,
27:14, 28:12,
28:20, 31:4,
32:5, 32:16,
35:21, 38:9,
38:17, 44:1,
55:18, 65:12,
69:9
then
8:20, 10:4,
10:6, 16:3,
16:18, 17:20,
18:1, 18:5,
18:12, 18:15,
18:20, 19:12,
19:14, 20:17,
21:21, 25:5,

25:20, 26:16,
26:22, 28:21,
29:5, 30:21,
33:3, 33:11,
33:12, 34:15,
38:22, 41:22,
43:7, 43:13,
43:15, 45:10,
46:19, 47:1,
47:14, 48:18,
48:19, 49:13,
49:14, 50:3,
50:19, 51:1,
51:15, 51:18,
51:19, 52:20,
54:20, 55:20,
56:3, 56:18,
59:4, 59:8,
63:1, 63:4,
63:5, 63:6,
64:17, 69:1,
69:22
theory
28:6
there
8:9, 12:6,
15:11, 16:13,
17:11, 18:17,
19:9, 19:12,
20:17, 22:4,
22:9, 22:14,
23:2, 23:15,
24:10, 25:8,
27:17, 28:10,
30:15, 30:19,
33:18, 34:8,
38:3, 39:15,
39:21, 40:17,
40:18, 42:9,
42:16, 43:5,
43:7, 43:8,
43:15, 43:20,
44:3, 44:10,
46:19, 48:6,
48:14, 49:3,
49:14, 50:2,
52:22, 53:20,
55:1, 55:8,

57:18, 60:8,
61:12, 64:15,
65:2, 65:21,
66:6, 68:12,
68:21
there's
15:15, 15:16,
17:12, 18:2,
18:15, 18:20,
23:19, 30:17,
33:10, 33:12,
35:9, 35:10,
56:17, 59:4
thereafter
244:8
these
18:9, 22:6,
23:5, 24:1,
24:12, 25:4,
25:17, 26:10,
27:4, 27:22,
37:1, 37:8,
38:20, 39:10,
40:1, 42:21,
55:15, 67:7,
67:8, 67:10,
67:18, 69:8,
69:12, 69:16
they
16:10, 20:1,
20:2, 21:2,
21:10, 24:7,
25:2, 25:18,
25:22, 26:5,
26:6, 26:7,
26:20, 26:22,
27:16, 28:1,
28:13, 28:21,
31:21, 32:7,
32:14, 34:13,
35:1, 35:2,
35:3, 35:4,
35:5, 38:17,
39:10, 39:12,
41:10, 41:17,
42:6, 43:2,
43:8, 43:9,
43:12, 47:15,

47:17, 54:3,
54:4, 54:12,
55:19, 55:20,
55:21, 56:7,
56:10, 56:11,
57:11, 61:20,
61:21, 63:1,
63:2, 63:5,
63:11, 63:17,
64:7, 64:15,
65:3, 65:12,
68:18
they'll
21:5, 21:6,
21:11, 26:14
they're
25:19, 34:22,
40:11, 56:10
thing
16:22, 20:4,
28:19, 32:5,
32:10, 39:5,
50:9, 65:3,
66:22
things
14:19, 17:13,
20:8, 20:10,
21:4, 33:14,
33:15, 36:9,
38:10, 39:8,
39:10, 43:1,
43:14, 47:19,
49:19, 49:20,
55:10, 55:13,
66:16, 67:7
think
11:10, 20:2,
20:15, 20:18,
21:3, 23:21,
24:5, 28:14,
34:20, 35:3,
36:4, 36:6,
37:14, 39:19,
40:4, 48:17,
48:22, 51:8,
53:22, 54:6,
57:10, 58:21,
61:8, 61:16,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

267

65:13
**thinking**
39:20, 44:19,
58:14
**third**
63:14
**this**
7:4, 9:21,
9:22, 13:14,
13:19, 14:4,
14:12, 15:17,
16:20, 16:22,
17:2, 18:10,
18:13, 19:3,
19:19, 20:4,
21:6, 21:7,
21:11, 21:15,
21:18, 26:3,
29:1, 32:6,
33:13, 33:15,
33:16, 33:17,
33:19, 34:4,
34:10, 35:4,
35:11, 35:13,
35:16, 37:4,
37:17, 38:3,
39:4, 39:5,
40:14, 41:19,
43:17, 48:22,
50:6, 50:8,
50:20, 51:1,
51:3, 51:5,
53:4, 54:6,
54:11, 55:8,
56:7, 56:18,
58:6, 58:18,
59:8, 59:9,
61:22, 62:19,
63:11, 63:18,
64:17, 65:3,
65:5, 66:10,
66:15, 66:17,
68:2, 242:4,
244:12, 244:15
**those**
11:11, 14:5,
18:12, 20:1,
25:11, 27:1,

30:21, 31:13,
32:18, 36:11,
36:12, 40:21,
41:9, 47:4,
49:22, 52:15,
52:17, 56:1,
57:10, 60:3,
63:16, 67:4,
67:5, 69:1
**though**
10:10, 30:17,
50:14, 53:3
**thought**
58:12
**three**
9:18, 27:6,
27:9, 62:17
**through**
15:14, 20:22,
25:3, 47:10,
51:4, 62:20,
66:5
**throughout**
11:15
**tied**
34:4, 67:16
**time**
7:4, 10:20,
11:15, 12:7,
12:17, 12:20,
13:10, 13:11,
25:13, 29:7,
37:13, 41:9,
42:8, 43:6,
48:14, 49:11,
50:2, 50:11,
50:15, 50:17,
52:8, 57:15,
57:18, 59:7,
60:16, 63:14,
63:15, 64:3,
69:15
**times**
16:7, 33:19,
37:14
**title**
9:8, 10:11,
54:16

**titles**
54:15, 57:4
**tobacco**
46:21
**today**
7:4, 8:5, 9:4
**together**
16:6, 58:4,
62:6, 62:7,
67:17
**told**
32:15, 50:3,
50:14, 53:8
**too**
31:5
**took**
63:15
**tool**
43:11, 43:12
**top**
54:3, 54:5
**total**
62:17
**toward**
18:14, 18:16,
51:20
**traditionally**
31:10
**transcript**
4:5, 70:8,
244:6
**transcription**
243:5
**treated**
53:13, 53:14
**tried**
44:2, 45:18,
68:14, 68:17,
69:7
**tries**
28:8, 67:22
**trouble**
25:3
**true**
12:5, 50:22,
62:19, 243:4,
244:6
**truth**
6:5, 6:6, 7:21

**try**
19:2, 19:15,
28:22, 33:21,
49:21, 67:20
**trying**
16:19, 20:6,
67:4
**tswg**
58:13, 58:17,
59:13, 62:3,
62:20
**tuesday**
1:17
**twice**
63:14
**twisted**
64:21
**two**
9:17, 26:22,
27:6, 47:4,
47:13, 57:21,
60:3, 61:1,
64:20, 65:13,
66:8, 68:22
**two-person**
65:11
**type**
24:17, 25:2,
45:7
**types**
31:13, 67:7
**typewriting**
244:9
**typically**
27:12, 54:12

### U

**uh-huh**
44:8, 58:10
**under**
7:20, 8:1,
23:3, 23:5,
23:9, 23:10,
27:22, 29:18,
68:16, 244:9
**underneath**
24:8
**understand**
7:5, 7:7, 7:20,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                                    268

16:9, 44:5,
60:12
**understanding**
15:15, 16:15,
52:18
**unique**
33:18, 39:6
**united**
1:1
**unless**
30:9, 40:11
**until**
13:1, 16:9,
32:15, 66:9,
68:18
**upped**
51:8, 51:9
**use**
17:15, 56:14,
60:1
**used**
29:15, 31:7,
43:11, 61:9
**uses**
28:14, 28:15
**using**
28:9, 50:4
**usually**
15:19, 16:14,
18:1, 26:12,
29:2, 29:5,
31:18, 31:19,
43:7, 47:19,
54:15, 58:20

**V**

**va**
21:15
**value**
33:19
**value-added**
40:5
**var**
40:7, 40:8
**various**
15:14, 17:10,
17:21, 19:14,
20:7, 21:3,

34:9, 40:19,
67:9, 69:17
**vast**
27:14
**vector**
21:13
**vehicle**
23:3, 23:9,
23:10, 24:1,
25:4, 25:13,
25:19, 25:20,
26:18, 27:5,
27:8, 28:9,
29:11, 29:14,
29:19, 29:20,
30:19
**vehicles**
23:5, 23:8,
23:11, 23:15,
24:13, 28:1,
29:22
**vendor**
39:2, 55:20
**vendors**
18:2, 25:5,
39:12, 56:9
**verbal**
7:9
**very**
19:7, 25:6,
25:7, 26:22,
27:2, 38:12,
43:4, 43:19,
45:11, 54:13,
57:5, 64:15,
66:9, 66:11
**veteran**
21:16, 21:17
**veterans**
21:5
**vha**
21:14, 21:15,
39:22
**viable**
59:5
**virginia**
1:2, 1:16, 2:8,
2:18, 3:6, 3:15,

244:21
**virtue**
26:2
**visit**
16:19, 34:2
**visiting**
16:8

**W**

**wait**
13:1
**want**
16:11, 20:3,
38:17, 64:4,
64:8, 64:13
**wanted**
48:10, 64:5,
64:7, 64:13,
65:7, 69:3
**wants**
35:4
**washington**
2:7, 3:5
**wasn't**
10:6, 48:9,
48:12, 69:4
**waste**
59:7
**water**
12:17, 13:14,
14:12, 14:15,
14:17, 14:20
**way**
36:19, 39:5,
42:15, 47:7,
47:15, 52:4,
53:13, 54:11,
59:4, 59:6,
65:10
**ways**
19:14, 28:7
**we'd**
69:2
**we'll**
39:13, 70:2
**we're**
11:6, 27:14,
28:18, 32:12,

35:17, 35:18,
39:3, 54:1,
56:15, 56:16
**we've**
12:9, 12:14,
19:17, 20:5,
27:4, 27:8,
37:20, 43:17,
44:2, 44:15,
45:8, 45:17,
59:21, 59:22,
66:9, 66:11,
68:14, 69:7
**web**
42:22
**website**
20:18, 20:20,
21:2, 21:18,
22:8, 22:14,
37:18
**websites**
17:11, 30:15
**week**
21:3
**weekly**
66:11, 67:2
**well**
12:12, 20:12,
21:14, 24:20,
28:16, 29:17,
30:14, 32:6,
32:8, 33:10,
34:1, 34:8,
34:12, 39:15,
42:8, 43:21,
44:2, 44:4,
45:21, 45:22,
47:13, 48:14,
54:22, 56:3,
59:22
**went**
10:13, 10:15,
62:20
**were**
8:15, 9:10,
9:11, 9:19,
10:18, 21:10,
21:19, 26:3,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                                    269

27:9, 29:19,
31:11, 37:5,
38:4, 40:17,
40:18, 41:5,
42:6, 42:14,
42:16, 42:18,
42:20, 44:10,
45:5, 50:14,
52:17, 52:22,
56:8, 57:10,
57:11, 57:12,
57:22, 58:3,
58:14, 60:8,
61:5, 63:1,
63:21, 64:7,
64:14, 64:21,
65:12, 65:16,
68:12, 244:4,
244:7
**weren't**
38:3, 40:21
**what**
6:11, 9:1, 9:4,
9:10, 10:8,
10:18, 16:10,
16:12, 18:10,
18:11, 22:15,
22:17, 23:11,
24:2, 24:4,
24:19, 32:6,
33:7, 33:17,
34:4, 35:3,
35:14, 35:16,
36:4, 37:5,
37:15, 37:16,
38:17, 39:20,
42:6, 44:5,
45:9, 45:19,
48:11, 52:20,
53:15, 60:20,
61:9, 61:10,
62:10, 62:11,
64:7, 64:17,
65:3, 67:8
**what's**
11:18, 19:15,
68:2
**whatever**
36:5, 56:21,

65:14
**whatnot**
17:22
**wheelhouse**
20:9
**when**
8:9, 8:16, 9:1,
9:9, 9:16,
10:12, 17:20,
18:12, 25:19,
25:20, 27:6,
27:7, 30:6,
32:11, 33:6,
34:10, 36:1,
36:2, 36:19,
39:15, 41:15,
42:16, 44:18,
48:14, 49:3,
50:11, 54:16,
55:16, 56:17,
58:6, 60:20,
61:7, 62:1,
66:4, 67:18,
67:22, 68:10,
69:16
**where**
8:7, 12:6,
12:7, 17:15,
17:17, 19:2,
19:18, 19:20,
19:21, 21:11,
22:1, 24:6,
26:9, 26:11,
27:8, 34:2,
43:21, 51:14,
54:2, 62:21,
64:9, 64:14,
64:15, 67:8,
67:9, 68:22
**whereas**
28:4
**whereof**
244:14
**whereupon**
6:2
**whether**
53:7, 55:12
**which**
11:4, 14:1,

14:5, 14:6,
15:16, 18:21,
19:14, 21:22,
22:5, 23:8,
25:2, 25:7,
26:8, 26:13,
28:11, 29:1,
29:16, 30:5,
30:10, 33:4,
33:11, 38:22,
40:8, 40:13,
40:16, 41:10,
41:12, 46:21,
54:9, 54:13,
57:3, 57:6,
57:9, 60:7,
62:3, 62:4,
62:18, 62:22,
63:3, 63:15,
64:9, 64:14,
64:20, 65:16,
66:8
**while**
68:15
**white**
62:18, 63:2,
63:5
**who**
12:1, 22:1,
25:11, 32:4,
41:9, 45:5,
45:8, 45:13,
51:22, 67:10,
67:21, 69:7
**whole**
6:5, 31:20,
56:16
**whom**
244:4
**whose**
22:10, 22:12,
68:17
**why**
19:4, 19:19,
25:2, 38:11,
39:14, 50:7,
50:8, 61:7
**wide-eyed**
16:11

**wife**
36:5
**will**
12:1, 20:9,
25:10, 29:3,
35:21, 47:15,
54:14
**willing**
45:12
**win**
11:7, 14:7,
29:4, 30:21,
38:8, 41:13,
47:10, 54:16,
58:21, 60:5
**winning**
34:17, 38:8,
41:17, 41:19
**wired**
47:9
**wish**
46:6, 48:6,
48:8
**with**
6:19, 6:21,
7:15, 7:16, 9:8,
10:19, 11:5,
11:9, 11:15,
12:7, 13:10,
15:11, 16:13,
19:10, 21:13,
24:17, 27:3,
28:1, 28:21,
29:7, 31:1,
31:2, 31:20,
32:21, 33:21,
33:22, 38:22,
39:9, 41:5,
43:18, 44:11,
45:11, 46:11,
48:4, 48:18,
54:10, 56:9,
56:16, 57:15,
58:1, 60:17,
61:10, 63:20,
63:22, 64:3,
65:2, 66:17,
67:5, 67:11

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018

270

**within**
26:10, 27:5,
38:14, 42:10,
66:21, 67:13
**witness**
13:3, 13:7,
244:14
**won**
39:21, 39:22,
40:2, 40:15
**word**
28:15
**words**
31:14, 64:10
**work**
8:7, 8:8, 8:21,
20:3, 25:2,
26:5, 33:22,
35:6, 35:8,
41:17, 41:21,
48:13, 49:21,
56:22, 57:2,
65:13
**worked**
8:11, 41:10,
50:2, 58:18,
58:19
**working**
21:21, 34:14,
58:17, 62:4,
67:4
**works**
45:8
**worse**
10:9
**would**
8:1, 8:5,
10:14, 10:15,
15:6, 15:8,
16:5, 16:18,
18:7, 25:6,
29:13, 31:10,
31:14, 31:15,
31:18, 32:4,
32:7, 36:6,
36:16, 37:9,
38:8, 39:3,
40:3, 41:12,

42:16, 42:19,
42:22, 43:5,
43:7, 43:8,
43:9, 43:12,
43:13, 43:15,
45:5, 45:17,
45:19, 46:5,
47:6, 48:22,
49:2, 50:5,
51:1, 51:2,
51:5, 51:6,
51:19, 53:1,
54:7, 56:7,
58:4, 58:16,
58:21, 58:22,
59:3, 60:1,
60:4, 60:20,
63:2, 63:5,
63:6, 63:18,
65:17, 65:20,
66:3, 66:6,
66:7, 66:8,
67:10, 67:11,
67:17, 68:22,
69:1, 69:9,
69:10, 69:11,
69:14, 69:17
**wouldn't**
41:15, 60:6,
61:15, 69:16
**write**
56:6, 65:11
**written**
34:21

---

**X**

**xyz**
21:6

---

**Y**

**yeah**
11:14, 23:11,
41:8, 58:10,
59:13, 65:4
**year**
6:17, 10:2,
48:17, 49:3,
50:1, 50:19,

50:21, 51:1,
51:11, 58:7
**years**
9:18, 17:21,
27:10, 27:16,
37:10, 47:13,
66:4, 66:5, 66:8
**yes**
6:15, 7:8,
7:13, 7:19,
7:22, 8:19,
8:22, 11:13,
11:17, 11:22,
12:14, 13:13,
14:12, 15:5,
20:14, 20:19,
22:16, 23:7,
24:14, 24:18,
28:3, 29:9,
37:3, 42:2,
44:21, 50:22,
53:19, 56:10,
57:20, 60:11,
60:19, 60:22,
61:3, 61:6,
64:5, 65:9
**you're**
7:20, 15:20,
16:2, 25:21,
27:18, 32:21,
33:3, 34:10,
44:5, 47:12,
50:6, 54:18,
54:20, 55:17,
56:6, 60:13,
60:14
**you've**
12:7, 15:22,
30:20, 42:9,
57:18, 60:16
**your**
6:11, 7:11,
7:16, 9:10,
10:12, 10:18,
11:15, 13:10,
13:20, 15:12,
16:8, 23:16,
26:6, 26:7,

26:17, 29:7,
34:16, 37:1,
45:19, 46:8,
47:11, 47:12,
49:19, 56:3,
57:15, 63:5,
64:3
**yourself**
16:3, 39:16,
44:14, 65:22

---

**$**

**$25**
54:3

---

**0**

**00**
67:19
**0000002**
4:19
**0000005**
4:19
**0007690**
4:12
**0007691**
4:12
**0007724**
5:5
**0007728**
5:5
**00123**
4:16
**00412**
1:7
**0060034**
4:22
**0060047**
4:22
**0068626**
4:9
**0068638**
4:9
**008787**
5:3
**010858**
4:17

---

**1**

**1**
1:18

CONFIDENTIAL INFORMATION REDACTED
Transcript of Eli Liang
Conducted on February 6, 2018                              271

**10**
5:6
**100**
25:10, 43:6,
49:5, 53:17,
53:19
**11**
62:1, 67:19
**11260**
3:13
**115**
4:14
**117**
4:17
**119**
4:19
**12**
244:15
**124**
4:22
**13**
4:14
**14**
4:13
**15**
63:4
**17**
1:7, 4:16
**174865**
1:20
**18**
242:6
**196**
5:3
**1:cv**
1:7

---

**2**

**20**
62:13
**200**
28:18
**201**
3:14
**2011**
8:10, 8:18,
8:19, 10:20,
37:10, 39:15,

42:9, 44:10,
57:7, 60:21,
60:22, 65:20,
66:1
**2012**
4:13, 4:14, 5:4
**2013**
40:5, 66:5,
66:6
**2014**
10:6, 10:7,
37:11
**2015**
10:8, 31:16,
51:13, 52:19,
68:13
**2016**
4:7, 4:10,
9:19, 42:10,
44:10, 51:3,
51:7, 51:14,
51:17, 52:8,
52:19, 66:9,
67:14, 68:6,
68:9, 68:11,
68:12
**2017**
9:21, 51:3,
51:17, 51:21,
57:9, 58:8,
58:9, 58:11,
59:11, 59:16,
61:2, 61:5,
64:20
**2018**
1:17, 9:22,
10:1, 10:2,
18:15, 18:16,
244:16, 244:18
**20190**
3:15
**203**
5:5
**21**
34:13
**215**
5:9
**22046**
2:8, 3:6

**24**
62:14
**242**
5:13, 70:5
**244**
1:21
**252**
2:7, 3:5
**26**
51:7, 51:13,
51:14, 51:16,
51:17

---

**3**

**3**
5:13, 70:5
**30**
34:13
**3039**
2:9, 3:7
**31**
244:18
**318**
3:16

---

**5**

**50**
25:10, 42:17,
48:16, 48:18,
48:19, 49:3
**53**
1:18

---

**6**

**652**
2:9, 3:7
**6800**
3:16

---

**7**

**7**
242:6
**70**
4:9, 5:13,
22:15, 23:12,
70:4
**703**
2:9, 3:7, 3:16

**7060756**
244:22
**78**
4:12

---

**8**

**8(a**
23:18, 30:9,
31:1, 31:15,
31:16

---

**9**

**9**
5:13, 70:4
**96**
4:13

---

**<**

**<-**
70:9

---