# Akira v. Conceptant, *et. al.*
# Motion for Summary Judgment

## Non-Confidential Portion

## Deposition of

## Srinivas Chennamaraja



**CONFIDENTIAL INFORMATION REDACTED**

# Transcript of Srinivas Chennamaraja

**Date:** February 9, 2018
**Case:** Akira Technologies, Inc. -v- Conceptant, Inc., et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email::** transcripts@planetdepos.com
**www.planetdepos.com**

```
 1            IN THE UNITED STATES DISTRICT COURT

 2           FOR THE EASTERN DISTRICT OF VIRGINIA

 3                  (Alexandria Division)

 4    ---------------------------x

 5    AKIRA TECHNOLOGIES, INC.,    :

 6            Plaintiff,          : Civil Action No.:

 7       v.                       : 1:17cv00412 (LO/IDD)

 8    CONCEPTANT, INC.,            :

 9    et al.,                      :

10            Defendants.          :

11    ---------------------------x

12

13          CONFIDENTIAL INFORMATION REDACTED

14

15       Deposition of SRINIVAS CHENNAMARAJA

16              Falls Church, Virginia

17             Friday, February 9, 2018

18                    9:37 a.m.

19

20    Job No:  174866

21    Pages:  1 - 297

22    Reported by:  Kelly Carnegie, CSR, RPR
```

1        Deposition of SRINIVAS CHENNAMARAJA, held at

2    the offices of:

3

4

5

6            Randolph Law, PLLC

7            252 North Washington Street

8            Falls Church, Virginia 22046

9            (703) 652-3039

10

11

12

13

14

15        Pursuant to Notice, before Kelly Carnegie,

16    Certified Shorthand Reporter, Registered

17    Professional Reporter, and Notary Public in and

18    for the Commonwealth of Virginia.

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    3

```
 1          A P P E A R A N C E S

 2   ON BEHALF OF THE PLAINTIFF:

 3        CHRISTOPHER R. SHIPLETT, ESQUIRE

 4        Randolph Law, PLLC

 5        252 North Washington Street

 6        Falls Church, Virginia 22046

 7        (703) 652-3039

 8

 9

10   ON BEHALF OF THE DEFENDANTS:

11        PETER C. COHEN, ESQUIRE

12        Charlson Bredehoft Cohen & Brown, P.C.

13        11260 Roger Bacon Drive

14        Suite 201

15        Reston, Virginia 20190

16        (703) 318-6800

17

18

19

20

21

22
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    4

```
 1                   C O N T E N T S

 2    EXAMINATION OF SRINIVAS CHENNAMARAJA        PAGE

 3        By Mr. Cohen                              6

 4

 5

 6                   E X H I B I T S

 7        (Exhibits attached to the transcript.)

 8    CHENNAMARAJA DEPOSITION EXHIBITS           PAGE

 9    Exhibit 1   May 9, 2016 E-mail

10                Pipeline Report

11                AKIRA0068626 - AKIRA0068638     53

12    Exhibit 2   November 14, 2016 E-mail

13                Pipeline Report

14                AKIRA0093577 - AKIRA0009593     60

15    Exhibit 3   September 12, 2012 E-mail Chain  89

16    Exhibit 4   September 14, 2012 E-mail Chain  93

17    Exhibit 5   June 13, 2013 E-mail Chain       97

18    Exhibit 6   At-Will Employment Agreement

19                AKIRA0000002 - AKIRA0000005     102

20    Exhibit 7   Akira Technologies, Inc.

21                Employment Agreement

22                AKIRA0060034 - AKRIA0060047     107
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    5

```
1         E X H I B I T S   C O N T I N U E D

2    Exhibit 8    August 16, 2016 E-mail

3                 Letter of Commitment

4                 AKIRA0100021 - AKIRA0100023     205

5    Exhibit 9    August 18, 2016 E-mail

6                 LOE and Pricing Workbook

7                 AKIRA0100027 - AKIRA0100041     207

8    Exhibit 10   November 3, 2016 E-mail Chain

9                 Company Offsite - Strategy Updated

10                AKIRA0135510 - AKIRA0135526     214

11   Exhibit 11   October 31, 2016 E-mail

12                AKIRA000776                     221

13   Exhibit 12   Plaintiff/Counter-Defendant, Akira

14                Technologies, Inc.'s Responses to

15                Defendant/Counter-Plaintiff,

16                Joshua Phipps' First Set of

17                Interrogatories                 223

18   Exhibit 13   October 2, 2012 E-mail Chain

19                AKIRA0007752 - AKIRA0007761     250

20   Exhibit 14   June 25, 2013 E-mail           272

21   CONFIDENTIAL PORTIONS:

22   53:12 - 295:16
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    6

```
1                    P R O C E E D I N G S

2    Whereupon,

3                    SRINIVAS CHENNAMARAJA

4    being first duly sworn or affirmed to testify to

5    the truth, the whole truth, and nothing but the

6    truth, was examined and testified as follows:

7        EXAMINATION BY COUNSEL FOR THE DEFENDANTS

8         Q    Good morning, sir.  How are you?

9         A    I'm doing all right, sir.

10        Q    Good.

11             Have you ever been deposed before?

12        A    No.

13        Q    My name is Peter Cohen.  I represent the

14   defendants in this lawsuit.  I'll be asking some

15   questions today.  If at any time today I ask a

16   question that you don't understand, by all means,

17   let me know, and I'll do my best to rephrase it so

18   that you do understand, okay?

19        A    All right.  Sure.

20        Q    You and I have to be verbal and audible

21   for obvious reasons, me with my questions, you

22   with your answers, so that the court reporter can
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    7

1    take everything down in an orderly fashion.

2         A    Yes.

3         Q    And if at any time today you need to

4    take a break, by all means, speak up.  We'll take

5    a break just so long as there isn't a pending

6    question, okay?

7         A    Yeah.

8         Q    And you do understand that you're under

9    oath to tell the truth today?

10        A    Yes, yes.

11        Q    Are you under any -- strike that.

12             Do you take any medication --

13        A    No.

14        Q    -- that would make it -- which leads to

15   my next instruction.  You and I should do the best

16   we can not to talk over one another, you letting

17   me finish my question --

18        A    Sure.

19        Q    -- me letting you finish your answer so

20   we don't drive the court reporter crazy.

21             Are you taking any medication that would

22   make it difficult for you to recall events

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    8

1    today?

2         A    No, no.

3         Q    Okay.  Do you have any medical condition

4    that would make it difficult for you to testify

5    today?

6         A    No.

7         Q    Can you state your full name for the

8    record.

9         A    Yes.  Srinivas Chennamaraja.

10        Q    Can you spell that.

11        A    S-r-i-n-i-v-a-s.  My last name is

12   Chennamaraja, C-h-e-n-n-a-m-a-r-a-j-a.

13        Q    Okay.  And are you the CEO of Akira?

14        A    Yes, I am.

15        Q    Do you hold any other positions with

16   Akira?

17        A    Just CEO and chairman of the board.

18        Q    When was the company formed?

19        A    May of 2003.

20        Q    Are you -- do you own the company?

21        A    Yes, I do.

22        Q    Are you a hundred percent shareholder?

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    9

1         A    Yes.

2         Q    All right.  So no other owners?

3         A    Not at this moment.

4         Q    No?  Okay.  Had there been owners in the

5    past?

6         A    No.  So we have a convertible note for

7    12.5 percent, which right now is a note,

8    concurrent equity of 12.5 percent.

9         Q    Okay.  Is there a board of directors?

10        A    Yes.  I'm the board of directors.

11        Q    All right.  Anyone else on the board?

12        A    No.

13        Q    Has it always been that way --

14        A    Yes.

15        Q    -- that there's only been one board

16   member?

17        A    Yes.

18        Q    Okay.  As the CEO of the company, what

19   are your duties?

20        A    I do multiple things.  I do operations

21   of the company.  I do proposal writing, business

22   development.  I oversee finance, operations and

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                        10

1    finance.  Sometimes I hire people.  I recruit.

2         Q    Okay.  And at a high level, are these

3    duties or have these duties been your duties as

4    CEO starting from 2003 to the present?

5         A    Yes.  Mostly not so much recruiting

6    anymore, you know.  I have people.  And in terms

7    of my writing proposals and BD, it's gone down a

8    bit compared, you know, when the company was in

9    the younger days since I have some help in that

10   respect.  But I'm still involved in our pipeline

11   process, making all the decisions to go after

12   opportunities, and teaming and partnering

13   sometimes I do, yes.

14        Q    Between 2011 and 2016 --

15        A    Yes.

16        Q    -- is it correct to say that you were

17   involved in the pipeline process?

18        A    Yes.

19        Q    Okay.  Between 2011 and 2016, is it

20   correct to say that you were participating in

21   going after opportunities on behalf of Akira?

22        A    I was involved.  Not every one of them,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    11

1    but, you know, most of them, yes.

2          Q    Is it correct to say that between 2011

3    and 2016, you were involved in Akira's business

4    development activities?

5          A    Yes.

6          Q    All right.  Can you describe for me what

7    Akira's business development process is or was

8    between 2011 and 2016, and if that changed over

9    time, you can let me know that.

10         A    Yeah.  So it slightly changed over time

11   with new people.  In 2011, you know, we are very

12   small, probably two people at the time before we

13   got our first contract with FDA.  At the time for

14   us, you know, in 2011 Akira was an 8(a) company,

15   SBA 8(a) company.

16         Q    8(a)?

17         A    8(a), which is a minority owned company

18   where there are some setaside contracts that the

19   government can give to SBA 8(a) companies.  So

20   most of our business development focused on either

21   partnering with the companies, leveraging our 8(a)

22   status, or talking to the customers, shaping

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                          12

1    opportunities so that we could get some 8(a)

2    setaside contracts.  That was much easier to get

3    onto the government contract without past

4    performance, per se, to go after compared to some

5    other contracts.

6            But over the years, you know, as we

7    build our past performance, knowing that we're

8    going to graduate on the 8(a) program so that we

9    don't have those setaside work based on the 8(a)

10   side, we try to go after some other small business

11   opportunities.  Rarely full and open because it's

12   hard to go after full and open contracts.  But,

13   you know, we try to leverage some of our 8(a)

14   setaside until we become -- you know, until we

15   aren't in the 8(a) program, you know, on a company

16   basis and go after some opportunities.

17           In the meantime also we got our HUBZone

18   certification.  So 8(a), use that to go after some

19   HUBZone setaside contracts.

20           So, you know, we hired some people as BD

21   people to, you know, to kind of help us in the

22   business development process to go after those

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    13

1    opportunities so that we have some -- we went

2    after some competitive proposals.  We are -- it

3    does require some BD dollars to hire people.

4         Q    Right.

5         A    Writers, some capture, outside capture

6    people to go after the capture work.

7         Q    Can you describe for me more fully what

8    8(a) status is.

9         A    Yes, to the extent I know.

10         The 8(a) program came from SBA, all

11   right?  It is for minority owned small

12   disadvantaged -- in terms of economic

13   disadvantaged people.  They have a setaside

14   program where so that agencies in order for

15   them -- agencies have a goal to give out some

16   contracts to the setaside companies, whether it's

17   8(a) woman owned small business, service disabled

18   small business, HUBZone small business.  So they

19   have these setaside goals to give out the

20   contracts to these minority owned companies.

21         So as part of 8(a), some of the agencies

22   have anywhere from three to five percent goal to

1  give out contracts to the 8(a) companies.  So

2  that's one way, one avenue where companies like

3  Akira, which was an 8(a) in the program, SBA

4  program, so that we could go after some of those

5  opportunities.

6         Obviously there are some conditions to

7  be met in the 8(a) program as a minority owner.

8  You have to be a minority, you have to be a U.S.

9  citizen, you know, when you apply or qualify for

10  that.

11         So it's a nine-year program.  Then you

12  graduate from the program after nine years or

13  whenever you reach the $27.5 million revenue size.

14  If you're at that, then you already graduate from

15  the program.

16      Q    Okay.  And do you -- is there such a

17  thing as a HUBZone status as well?

18      A    Yes.

19      Q    Could you describe that.

20      A    HUBZone is called Historically

21  Underutilized Business Zones.  It means the

22  company -- again, SBA has HUBZone map where -- so

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    15

```
1    there are a few conditions to be in HUBZone.  Your
2    principal office should be in the HUBZone, and a
3    percentage of your employees should be living in
4    the HUBZone area.  So your certification, you have
5    to maintain that to be in the HUBZone program.
6         Q    Okay.  Other than 8(a) status, HUBZone
7    status, does Akira have other type of small
8    business statuses?
9         A    No.
10        Q    Okay.  Is it one of the benefits to
11   qualify for the status is that you get to compete
12   for business in a smaller pool of competitors?
13        A    Yes, exactly.
14        Q    Okay.
15        A    That is correct.
16        Q    Now, you had indicated that final -- can
17   you describe for me what full and open is.
18        A    Full and open is that it's not setaside,
19   means any company can go after.  Even I can go
20   after it.  Lockheed Martin can go after it.
21   There's no size limitation to revenue size, means
22   that if there is, say, a contract for $50 million
```

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    16

1    in full and open, anyone can go after it, either a

2    small business or a large business can go after

3    it.  It's open for everybody.

4         Q   So is it correct to say it's a much

5    larger pool of competitors?

6         A   Yes, it is.

7         Q   Okay.  Did I hear you right that Akira's

8    first contract with the FDA was won in 2011?

9         A   Yes.

10        Q   Did Akira have contracts with other

11   federal agencies prior to 2011?

12        A   As a subcontractor, not as a prime.

13        Q   Okay.  So this was the first -- the FDA

14   contract in 2011 was the first time Akira was a

15   prime on a contract?

16        A   Prime contract, yes.

17        Q   Okay.  And between when the company

18   began in 2003 through 2011 --

19        A   Yeah.

20        Q   -- is it correct to say that Akira

21   performed on contracts as a subcontractor entirely

22   for federal agencies?

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    17

1          A    No, that's not correct.

2          Q    Was Akira involved in the private sector

3     during that time?

4          A    Yes.

5          Q    How so?

6          A    Well, the company started not as a

7     federal contractor.  The company started as, you

8     know -- when I started the company, even though my

9     initial contract was a subcontractor for a prime

10    contractor like IBM working on a federal contract,

11    after a few years I went back and did some private

12    consulting as a subcontractor for a few years.  I

13    think probably in 2000, I would say 6, I got my

14    8(a) certification.  Then I think around 2007-ish,

15    that's where I got -- tried to go back into the

16    federal space, again did some subcontracting work.

17    In 2011 was our first contract as a prime.

18         Q    Is it correct to say that between 2011

19    and 2016, Akira was entirely in the federal

20    government space?

21         A    You could say that.  I think most of our

22    either prime contracts or subcontracts was in the

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    18

```
1    the federal government space.
2           Q    During that time frame?
3           A    During that time frame.
4           Q    All right.  When Akira won the FDA work
5    in 2011, did it start taking on more employees?
6           A    Yeah.  As a result of that particular
7    contract, we had to hire a few people, yes.
8           Q    Okay.  And was that the FDA ORA BIT
9    contract?
10          A    The 2011 contract?
11          Q    Yes.
12          A    Yes.
13          Q    Okay.  And what does ORA stand for?
14          A    ORA, Office of Regulatory Affairs.
15   That's one of the divisions of FDA.
16          Q    And BIT?
17          A    BIT is the business and information
18   technology support.
19          Q    And what kind of work did Akira have to
20   provide the Office of Regulatory Affairs in
21   connection with the 2011 agreement?
22          A    Support the ORA, the business office,
```

 1    more in the role of, you know, program support.

 2    We did a bunch of things.

 3              When we -- when we pitched the idea to

 4    FDA, it was a sole source contract, so we have to

 5    go pitch our capabilities to ORA at the time.

 6    Eli, who was -- who was at the time my first

 7    employee and also acting as a chief operating

 8    officer at the time, we both went and did a

 9    presentation of our capabilities, what we could do

10    to ORA in terms of technology, in terms of

11    architecture.

12              And at the time Kelly, who was -- and

13    also a couple other people I remember at the time

14    in the meeting asked us what are the things we

15    could do to help them out.  So we kind of present

16    our capabilities.  As a result of that, you know,

17    they send us a directed sole source RFP to respond

18    to.

19              For that, you know, we did several

20    things for them at the time as a program support

21    management contract, whether looking at the IT

22    architecture, infrastructure architecture.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    20

1              And also they had multiple, what they

2    call, IT investments.  They had multiple large

3    contractors.  So ORA had trouble tying multiple --

4    these large contractors working together to kind

5    of deploy some capabilities for ORA, so to look at

6    the multiple investments to see how they're doing

7    it, and also doing -- looking at the alignment of

8    the work schedules across to see that all the work

9    so that we -- they had no visibility how all of

10   them come aboard and see if they want to deploy

11   some solutions, so we were probably putting a lot

12   of programming support to the business.  So that

13   way, you know, things will change, you know.  Once

14   we were told there is other stuff we need to take

15   care of, we will take care of that for a while,

16   make sure those three, make sure that they will

17   work.

18        Q    And Eli is Eli Liang?

19        A    Yes.

20        Q    And I think you mentioned Kelly?

21        A    Kelly Yimam was at the government.

22        Q    And was she the contracting

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    21

```
1    representative or officer in connection with that

2    contract?

3           A    I think she became a COR, yeah.

4           Q    C-O-R?

5           A    C-O-R.

6           Q    Which is contract -- what is that?

7           A    Contracting officer's representative.

8           Q    Now, was Josh Phipps hired by Akira to

9    work on the ORA BIT contract?

10          A    Yes.  We hired Josh Phipps to work as a

11   technical architect for the contract.

12          Q    Okay.  And when he came on board, was he

13   billing 100 percent on that contract?

14          A    When he came on board, yes, he was.

15          Q    And was Lisa Houle also hired to help

16   out on the ORA BIT contract?

17          A    We hired Lisa Houle as a program

18   coordinator, yes.

19          Q    On that contract?

20          A    On the contract.

21          Q    And was she also billing at 100 percent

22   on that contract?
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    22

1          A    Yes.

2          Q    Was Andrey Mikhalchuk, was he hired to

3    work on that contract as well?

4          A    No, he was not.  He was hired in 2012 to

5    work on a different contract that I capture at

6    census, so I hired him as an architect for the

7    census contract.

8          Q    Okay.  All right.  Can you describe for

9    me between 2011 and 2016 what Akira's business

10   development process was during that time frame.

11   How did -- let me ask it this way.

12         A    Sure.

13         Q    How did Akira go about looking,

14   searching for, trying to capture business

15   opportunities between 2011 and 2016?  And again,

16   if that changed over time, you can describe that

17   to me.

18         A    Yes.  So from 2011 -- again, so most of

19   the work I said, you know, Eli was, you know -- I

20   was also in -- in 2011 I was also doing some

21   consulting work, billable work, along with doing

22   the BD work, and Eli -- initially Eli was the sole

1   guy who was looking for opportunities either on

2   the FBO, see how we could bid some opportunities.

3           When we won the contract in 2011, Eli at

4   least for two years, from 2011 to 2013, he was

5   what I call engagement manager at FDA.  He's

6   working probably -- I don't know how many hours,

7   probably 200, 300 hours in that period, billable

8   hours in that period, so that we have constant --

9   someone has to make sure that things are going

10  properly, have good communication, contact with

11  the customer so things are getting executed on the

12  contract.

13          In addition to that, he was also

14  responsible for doing a lot of business

15  development and capture work because that was his

16  expertise coming into Akira when I hired him.  He

17  used to work for other 8(a) company called Human

18  Touch doing similar work in terms of BD and

19  capture work.

20          So I would say the first two years he

21  was kind of the guy who would basically run the

22  show in terms of doing the BD and capture work.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    24

```
1          Q    So that was between 2011 to roughly

2    2013?

3          A    I mean going even now.

4          Q    Okay.

5          A    But, you know, after that we have some

6    help in terms of hiring some people to do the BD

7    work.  At the time he was kind of, you know, the

8    guy.  He was doing most of the BD work, capture

9    work.

10         Q    All right.  So -- all right.  So how did

11   Eli go about doing capture work?

12         A    It's basically, you know, either looking

13   at some of the presentations, the RFIs that would

14   come on FBO, look for some information to respond

15   to the RFIs and see -- and go back and see if

16   there is an opportunity to go talk to the

17   customer, present our capabilities.  Sometimes I

18   would go along with him to pitch some ideas.

19              And the other I guess is knowing some of

20   the companies we deal with that he knows or I

21   know, go pitch our capabilities in the

22   subcontractor world, either on existing contracts
```

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                25

1    or opportunities, you know, that they are pursuing

2    where we could be part of the subcontract to those

3    bigger prime large businesses.

4              At the time we didn't have any like

5    government or any market research.  We were too

6    small.  We were going and using mostly either the

7    FBO or looking at, you know, usspending.gov.  We

8    had our own kind of tools to go look at any

9    opportunities that we could bid.  So that was the

10   first few years.

11             After that, you know, we tried to get

12   some cheaper market research companies that could

13   go look at to do some research.  Ultimately we got

14   the GovWin, which is a big leader in doing market

15   research, you know, looking at some of the

16   recompetes coming up, new business, new

17   opportunities, do more research.

18             Then we -- and also, you know, we

19   leveraged, you know, some of our consultants.  We

20   had -- we would go ask some of the consultants.

21   Somebody would come on board, a subcontractor, you

22   know, a consultant.  They, you know, might know

1    someone.  They will -- since the smaller people we

2    know, hey, there is an opportunity there.  We

3    could, you know, go after the opportunity.  I know

4    this person at this center that might be looking,

5    why don't you guys go and talk to them.

6            So some of the opportunities were

7    subcontractors because they knew we had an 8(a).

8    We are an 8(a) company, you know.  By talking to

9    them, showing our capabilities and our 8(a), it's

10   easier for -- to get some sole source awards.

11           Over the period, you know, we hired a

12   few people who have BD experience, you know, so

13   that those people would be, you know, overhead, a

14   hundred percent overhead people looking at

15   opportunities to see if we can bid or not.

16           Q    Okay.  FBO is FBO.gov?

17           A    Yeah.

18           Q    And what is that?

19           A    It's FedBizOps.  It's basically every

20   agency is obligated to publish any RFPs through

21   FBO.

22           Q    Okay.  And is FBO a public site?  Anyone

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    27

1    can go to it --

2         A    Yeah.

3         Q    -- and see what opportunities are

4    available?

5         A    Yes.  That is correct.

6         Q    And I take it that Eli, who was in

7    charge of capture work, he would look at FBO.gov

8    on a regular basis between 2011 and 2016?

9         A    Yes.  That is correct.

10        Q    You also mentioned usspend.gov?

11        A    Yeah.

12        Q    Did I get that right?

13        A    usspending.gov.

14        Q    What is that?

15        A    usspending.gov is a website where all

16   the actively running contracts, the agencies are

17   supposed to publish the dollar amount, who got the

18   award on the website so that companies can go look

19   and go, hey, you know, if I'm targeting an agency

20   to see if, you know, who -- which other

21   contractors are working on it, what kind of

22   contracts they have so that we have an idea, you

1   know, what kind of spend the government is doing.

2       Q    Would FBO.gov include both full and open

3   type opportunities as well as setaside

4   opportunities?

5       A    That is correct.

6       Q    Okay.  Were there any other databases --

7   for example, Deltek, do you know what that is?

8       A    Yeah.  It is -- that is now I think

9   turned into GovWin.  Deltek was other market

10  research.

11      Q    And is that something else Eli would

12  take a look at in terms of capture work?

13      A    He would -- at the time we never had

14  that.  At one point -- it's expensive to get into

15  it, but we did -- we bought the Deltek account for

16  a few years, and then discontinued and went after

17  some other company.  Yes, we occasionally -- you

18  know, when we had membership, you know, he would

19  look into the Deltek.

20      Q    With respect to FBO.gov, in addition to

21  Eli looking at RFPs that were issued at that site,

22  would you also take a look at FBO.gov to see what

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    29

1    was available?

2          A    Yes.

3          Q    All right.  Is there something called an

4    IT-70 database?

5          A    It's not a database, but it's a GSA

6    schedule called IT-70 schedule.  You have to get

7    onto the schedule in order to get access to any of

8    the opportunities that agencies are putting

9    together, yes.

10         Q    Okay.  And does Akira have IT-70 status?

11         A    Yes, we do.

12         Q    Okay.

13         A    It's not a status, but it's a schedule.

14         Q    Schedule?

15         A    Yes, GSA schedule.

16         Q    And again, if you -- well, strike that.

17              Does a company have to qualify to get on

18    that schedule?

19         A    Yes.

20         Q    And Akira qualified?

21         A    Yes.

22         Q    And again, is this a situation where if

1   you qualify and you get on the schedule, you can

2   compete with a smaller group of competitors?

3        A    Which have the schedule, yes.

4        Q    Okay.  All right.  Did -- during the

5   time that Eli was in charge of business

6   development and capture work, did he have other

7   people at Akira assisting him with that task?

8        A    Looking at the -- example, looking at

9   the FBO?

10       Q    Well, let's take that.  Other than

11  yourself and Eli, were -- was there anyone else at

12  Akira between 2011 and 2016 who was tasked with

13  the responsibility of looking at FBO.gov on a

14  regular basis to see what opportunities there are?

15       A    So yeah, to the extent, you know -- for

16  example, so for health opportunities, obviously,

17  you know, Josh was, you know, looking at the

18  FBO.gov opportunities.  For alternate to health

19  care, defense, Eli would do it, I would do it.

20            And we hired a proposal writer called

21  Ryan Dunbar.  His private task is also to look at

22  the FBO, IT-70 every day, look at the IT-70

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    31

```
1    opportunities.
2           And we also have a contract.  It's a
3    GWAC called 8(a) STARS.  It's also run by GSA.  So
4    only again recompeted -- it's GWAC where any
5    agency can put in an opportunity to -- basically
6    only 8(a) companies can qualify to go after the
7    opportunities.
8        Q    All right.  What does GWAC stand for?
9        A    Government-wide acquisition contract.
10       Q    Okay.  And that was the 8(a) STARS
11   program?
12       A    Yes.
13       Q    Okay.  And Akira qualified for that as
14   well?
15       A    Yes.  As an 8(a), yeah.
16       Q    Other than health opportunities and
17   defense opportunities, were there other federal
18   government opportunities that Akira was looking at
19   for potential business?
20       A    Yes, civilian opportunities such as, you
21   know, Homeland Security, Department of Commerce,
22   Department of State.  I'm just -- just an example.
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    32

1        Q    Okay.  And was there individuals at

2   Akira who are responsible for looking at the

3   FBO.gov site for these civilian opportunities?

4        A    Yes.  We hired in addition to Eli and

5   Ryan to an extent looking at -- you know, we hired

6   a couple of other people in defense.  We had Craig

7   Fitzpatrick who was purely defense, looking at

8   some defense opportunity, some VA because there's

9   some relation between DoD and VA.

10       Q    VA?  Veterans Administration?

11       A    Yeah.  Then we hired a person called Tom

12  Peter who was primarily doing some health and

13  civilian.  We hired him.  After Tom left, we hired

14  someone called Tom Boyce who was also tasked to do

15  health and civilian work.

16       Q    And it was the responsibility of these

17  individuals that you mentioned to look at the

18  FBO.gov site on a regular basis to see if there

19  were any appropriate opportunities for Akira?

20       A    Yeah, not only just FBO, but also as BD,

21  they also kind of go and talk to agencies as a --

22  I mean, FBO is what I call as, you know, after the

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    33

1    fact, right?

2        Q    Okay.

3        A    You know, the decision comes out.

4    Sometimes -- sometimes -- well, unless it's

5    current wire, means someone already shaped the

6    opportunity.  Someone talked to the customer, you

7    know.  It came out on FBO means that most of the

8    capture is done already for some of the companies.

9            So some of them you might be able to

10   get, you know, if it came out as, say, what I call

11   LPTA, right, lowest price technically acceptable

12   where, you know, you don't need a very good

13   technical approach, but instead of approach, if

14   you're the lowest price bidder, you have a chance

15   of winning.  Doesn't mean that you win all the

16   time.  Those are what I call -- you know, you

17   don't need a lot of shaping opportunities to go

18   after those.  But for what I call best value

19   opportunities where price is not the fact -- only

20   the factor, you know, then that requires some

21   shaping.

22            Shaping, when I say shape means talk to

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    34

1    the customer, do some background research on the

2    agencies, their pain points, provide our

3    capabilities, and look at the -- it's like full

4    capture.  Right now go look at what kind of --

5    like an internal SWAT, means, you know, as a

6    company, what are your strengths, what are your

7    weaknesses for particular opportunities, and that

8    person will go and find a teaming partner that can

9    complement your capabilities and as a team and go

10   after the opportunities.  Those are what I call

11   alternate FBO.

12          It's more -- that's where Deltek kind of

13   helps you because you go look at maybe an

14   opportunity coming in nine months.  You might have

15   -- some of the capabilities might align.  Then you

16   look at are there any gaps as a company?  Yeah.

17   So who is the right partner that might have worked

18   there so that we could bring them on board to go

19   after it.

20          So those are the people that are kind

21   of not just looking at the FBO, but doing those

22   kind of work.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    35

1       Q    All right.  Did there come a time when

2   Akira used pipeline reports to sort of keep track

3   of what opportunities it was thinking about going

4   after or actually going after?

5       A    Yes, it is.  So -- sorry.  Let me think.

6   As a company, we started to make the company, you

7   know, instead of going haphazardly spending

8   money -- there is so much what I call BD money to

9   go after opportunities.  We wanted a more

10  streamlined process to go after these.

11           So the pipeline opportunity means that

12  people would put opportunities there, either they

13  came though Deltek or they came through talking to

14  people or going to industry days, right?  We would

15  go to industry days at FDA or DHS where they would

16  publish their forecast, this is going to come out

17  next year.  So we look at that, put it in the

18  opportunity.

19           Again, Akira hired -- I hired a

20  consultant who has that expertise of putting a

21  pipeline process together.  I hired him so he can

22  put a process.  We created a SharePoint site.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    36

1    That's where we put different life cycles.  In the

2    lead position means he can look at it.  Then he

3    can qualify the position.

4              So we are trying to make sure as an

5    organization so that we could better use our, what

6    I call, BD dollars so that we could go after some

7    opportunity -- we cannot go after every

8    opportunity, you know -- the opportunity we think

9    we have a decent shot of winning it or shaping

10   some.  So we did put a pipeline process for that.

11       Q   And when was that pipeline process put

12   in place?

13       A   I think it's -- I would say full-blown

14   pipeline probably started -- I mean, exact date I

15   can't remember, but, you know, as a company we did

16   something, right?  You know, but we still, you

17   know, had a CRM tool that we tried to put in.  But

18   again, there was not -- that started in probably

19   2012, but --

20       Q   The CRM tool?

21       A   Yeah, where we used to put our

22   opportunities together.  But I think it was more,

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    37

1    I would say, our process or kind of our rigor

2    probably started, I would say, in the 2013, 2014

3    time frame.  I can't tell exactly date, but yeah,

4    kind of that time where I hired a consultant kind

5    of to put together this process where we have

6    calls, weekly pipeline calls, what I call.

7         Q    All right.  So we've discussed how

8    between 2011 and 2016 Akira would -- how it went

9    about --

10        A    Yeah.

11        Q    -- trying to gather up potential

12   business opportunities.  When opportunities came

13   in, what was the next step in terms of dealing

14   with opportunities or addressing opportunities?

15   What was the next step?

16        A    So again, the -- again, as a company we

17   were trying to figure out, right?  Sometimes we

18   don't -- the ideal process that we kind of -- that

19   I wanted to follow is like any other big

20   organization, try to emulate because that's how

21   you become successful, is, you know, you put in an

22   opportunity in the pipeline, what I call a

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018          38

1    pipeline.

2              So what I had, you know, when I set out

3    a goal, okay, because we kind of work towards how

4    much to put in the pipeline was, okay, there was a

5    targeted company, you know.  We want to do -- we

6    want to build $25 million revenue goal for the

7    year, right?  So typically the government award

8    either three- or five-year contract, one base

9    year, two option years.  So I say total contract

10   value, base year, option, okay, the total -- we

11   assume a three-year contract value, so means

12   three-year contract, we have to have $75 million,

13   so each year will be $25 million.

14             To achieve that goal, you know, to win

15   $25 million book of business, how many should I

16   qualify, means how many -- not qualify.  How many

17   should I bid?  That depends on your -- what is

18   your historic proposal, what is the possibility of

19   win, what I call PWIN, right?  Say if we win one

20   in three means that we should be submitting three

21   times the proposals so that you will get at least

22   one of them, right?  Okay.  For that, okay, so

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    39

1    three times, which means in order to win $25

2    million, I need to have $75 million -- in order to

3    have $75 million total contract value, I need to

4    have $225 million contract value submitted

5    proposals.

6              Before that, then you need to qualify

7    them, right?  In order to qualify, at least you

8    need to qualify three times because we can't go

9    after everything because the government, they

10   might cancel an RFP, you know.  They might even

11   come out -- we think it will come out and start --

12   they say this is going to come out next year.  So

13   we need to have like three times that in the

14   capture qualified pipeline.  So we've got to build

15   back, right?  So submit, okay?

16             In order to submit, we have lead

17   position, means everything, put everything there.

18   We'll go through that and quantify them, which one

19   we want to bid or no bid.  At least that's the

20   process.  A person would put an opportunity as a

21   lead in the pipeline.  We go through how many is

22   submitted, what's the status of the subject

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    40

1    proposals, how many we qualified.  Once we qualify

2    them kind of, okay, do we want to go after or not

3    based on, you know, if I'm working on other

4    opportunities, even we would like to go after, but

5    we don't have the time to go after it because

6    our -- we expended our BD money, you know.  We

7    don't have it.

8            Then from that qualified -- before that

9    it's the lead stage.  So lead, qualification, then

10   qualify the subject, and then obviously win.

11       Q   So from 2011 to 2016, did Akira hold

12   regular business development meetings within

13   Akira?

14       A   Not in 2011.

15       Q   Okay.

16       A   Not in 2012.

17       Q   So let's focus on 2011.  Who made

18   decisions on which opportunities to pursue or not?

19       A   In 2011?

20       Q   Yeah.

21       A   Probably either Eli or me because,

22   again, we're the only two people.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    41

```
1                The FDA contract got awarded in October,
2     September.  So if you look at the federal
3     government spending, the fiscal year starts in
4     October.  So there were a time in September to
5     start in October.  So our bid contract was in
6     October.  So at the time, I had no people except
7     for Eli at the time in 2011, so I would rather
8     discount what we did in 2011 because nothing we
9     did -- we were only focusing on a few things at
10    the time.
11         Q    All right.  Well, what about 2012?
12         A    Yes.
13         Q    Who made decisions in 2012 about which
14    business opportunities to go after?
15         A    Probably I would say that Eli or I.  But
16    to put in opportunities, to some extent Josh was
17    also responsible on the health opportunities to --
18    okay.  Because he was there, they might -- he
19    might hear something, you know, like, hey, there's
20    an opportunity coming at SBIR, you know, we should
21    go after.  So to an extent in 2012 I would say
22    probably, you know, Eli or I, or to an extent Josh
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    42

1    would put stuff in the pipeline process.

2         Q    Yeah, I understand putting stuff in the

3    pipeline process, but who ultimately would make a

4    decision as to which opportunities to go after?  I

5    mean, who had the decision-making authority?

6         A    Most of the time it's me.

7         Q    All right.

8         A    Yeah.

9         Q    So --

10        A    Sometimes Eli would say, you know, I

11   think, even though we don't have it here, I think

12   this is a good opportunity to go after.  So Eli

13   would also sometimes make the decision.

14        Q    Okay.  I mean, you mentioned Josh.  Did

15   Josh have the authority to make decisions on which

16   business opportunities Akira could go after or

17   not?

18        A    He would recommend different -- I mean,

19   we are looking forward to -- he would probably

20   convince us, hey, you know, this is a good

21   opportunity, then we might say yes.  That's for

22   sure.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    43

1        Q    Right, but the ultimate authority rested

2   with you --

3        A    Yes.

4        Q    -- and/or Eli?

5        A    Yeah.  It's mostly me.

6        Q    All right.  What about 2013?  How were

7   business opportunities decided upon?  Were there

8   regular meetings by then?

9        A    I would say 2013 was not weekly at the

10  time yet.  We still used to meet.  Again, 2013 was

11  also we are not that big of a company.  In 2013,

12  again, more stuff or contracts were at, you know,

13  health.  FDA was our bigger customer at the time.

14  We did start the process of putting the

15  opportunities, but we were not meeting every week.

16  I think it started probably in 2014 with more, I

17  would say, more rigor in terms of the meeting

18  probably regularly.

19       Q    Okay.  Now, between 2011 and 2013,

20  were -- was Josh billing at 100 percent on that

21  FDA contract?

22       A    I would say pretty close, I mean,

```
 1   because -- I think probably yes.
 2          Q    What about Lisa Houle?  Same time frame.
 3          A    Yeah.  Lisa -- Lisa was billing 100
 4   percent.
 5          Q    On that FDA contract?
 6          A    Yeah.
 7          Q    All right.  All right.  So the more
 8   formal business development meetings began in
 9   2014?
10          A    I think so.  Around 2014, yes.
11          Q    And did they continue through 2016?
12          A    Yes.
13          Q    On a regular basis?
14          A    Yes.
15          Q    And how regular were the meetings?
16          A    So we were at least -- sometimes, you
17   know, people were on proposals or either doing
18   something or canceling, but I made the decision
19   they can probably -- let's keep continuing every
20   week, right, unless everybody is not available to
21   run the meeting, because in the meeting you'll ask
22   what happened, and if you are assigned to do
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    45

1    something, we will ask them the status.

2          So we -- I made a conscious effort to

3    run it at least every week.  If not, sometimes you

4    might miss either -- people are busy and probably

5    skip it, but we were making conscious effort to

6    meet every week, every Monday.

7          Q    And who attended these meetings?

8          A    Josh would attend the meetings, Eli, I,

9    and Ryan, who was a proposal coordinator who

10   attended, and Craig from the DoE perspective.

11   When we hired Tom Boyce and Tom Peter, they were

12   in the meetings, pipeline meetings.  And we had

13   also a program manager on the FDA.  His name is

14   David Wood.  He would also attend the meetings.

15   Not every week, but he would attend the meetings.

16         Q    All right.  And have you already fully

17   described to me what the purpose of these meetings

18   are, or do you want to add to it?  Let me ask you

19   this:  What was the purpose of these meetings?

20         A    The purpose of the meetings?  Yeah.

21   Exactly.

22         Q    That's a back way of getting into it.

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    46

1        A    Yeah.

2             The purpose of the meeting was basically

3    to look at the opportunities at each stage,

4    whether they're in the lead stage, right?  People

5    put in the lead stage.  Somebody talks about an

6    opportunity coming out.  They put it there.

7             We'll go in reverse, okay?  All these

8    submitted opportunities we would go look for

9    status, okay?  Are they going to get awarded,

10   when, so we can go update, you know, because we

11   were expecting -- sometimes the government doesn't

12   award in the same day, right?  So we were trying

13   to get updates and when they're going to award.

14             And the other one is preparing the

15   proposal stage.  If there are proposals that need

16   to be prepared, what is the stage?  Are there any

17   issues?  Are there any roadblocks?  So can we go

18   and -- are we able to finish the proposal on time?

19             And then we go look at the qualified

20   opportunities, you know, figure out the people who

21   are responsible, okay?  This is a good opportunity

22   to go after.  Then we discuss to see to go after

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                              47

1    or not.  Then we'll go on lead, should we qualify

2    some of them so that we can -- we need to have

3    certain lead stage.

4            That's the intent of the pipeline

5    process.

6        Q   And would decisions be made at these

7    meetings as to what opportunities to go after and

8    what not to go after?

9        A   Not -- not in this.  Then we might do

10   some offline calls, you know, because it takes a

11   long time.  I want to run 45 minutes, an hour, you

12   know.  So it takes a long conversation to talk

13   about whether to go after or not.  There could be

14   a follow-up meeting to just decide.

15       Q   Now, who was the consultant?

16       A   Who put the particular plan, or --

17       Q   Yes.

18       A   Yeah.  His name is Michael Handberg.

19       Q   Do you know the name of the company, or

20   is he just an individual consultant?

21       A   Yeah, he's an individual consultant.  He

22   has his own company called Sagacity.  He had -- he

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    48

1    ran -- he used to be the BD guy for ASM Research

2    who got bought by Accenture.  He worked at IBM as

3    BD.  He also helped us on a lot of other proposals

4    doing capture work, bigger IDIQs, some single

5    award contracts.

6         Q   Okay.  Is it correct to say that the

7    small business setaside contracts and programs

8    that you described represent sort of the highest

9    probability of winning type contracts for Akira?

10        A   Let me understand.  So as compared to

11   full and open?

12        Q   Yes.

13        A   Yes.  Obviously, yes.  Yes, it is,

14   because, you know, the pool is smaller in terms of

15   particularly with 8(a) setaside, right?  Even a

16   lot of 8(a) companies, compared to full and open,

17   yes, our probability of, you know, winning that

18   would be higher than in full and open.

19        Q   Okay.  At some point was a business

20   development team put together whose time was not

21   necessarily billable to a particular customer?

22   They were brought in full-time to do BD work?

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                              49

```
1        A    Yes.

2        Q    Who?

3        A    Tom Peter.

4        Q    Who else?

5        A    Tom Boyce.  We hired one more person,

6   Craig Fitzpatrick, DoD.  Then we brought in one

7   more person when Craig left.  His name is Robin

8   Rice.  And who else?  We brought in one more

9   person -- her name is Shannon Dillon -- to do, you

10  know -- they are people that are overhead people,

11  not billable.

12       Q    So Tom, Tom, Craig, Robin, and Sharon?

13       A    Shannon Dillon.

14       Q    Shannon?

15       A    Yeah.

16       Q    They were nonbillable people who were

17  devoted full-time to BD efforts?

18       A    Yeah.  So Tom Boyce was probably maybe

19  -- sometimes, you know, he would put a few hours

20  in on a contract so that, you know, he would get

21  access and have a badge so he would have an excuse

22  to go talk to the customer.  It's easier to go
```

1    talk to the customer if they have a badge and, you

2    know, can walk in, so...

3         Q    When did Tom Peter become employed by

4    the company roughly?

5         A    I'd say 2015.

6         Q    And what were his BD responsibilities?

7         A    His BD responsibilities were, you know,

8    health and civilian.

9         Q    Health and --

10        A    Civilian.

11        Q    And did the health include FDA?

12        A    Yeah.  FDA, CMS, yeah.

13        Q    So if I understand it right, Tom Peter

14   was brought in specifically to try to bring in

15   health and/or civilian business opportunities into

16   Akira?

17        A    Yes.

18        Q    And he was nonbillable?

19        A    Yes.

20        Q    Okay.  You mentioned Tom Boyce.

21        A    Yeah.

22        Q    You mentioned that he might have been

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    51

```
1    somewhat billable, but what was he primarily

2    brought in for?

3          A    Yes.  So Tom Peter left.

4          Q    Okay.

5          A    Yeah.  After Tom Peter left, I hired Tom

6    Boyce.

7          Q    And I'm sorry.  Was Tom Boyce also

8    brought in to do nonbillable BD work in connection

9    with health and civilian opportunities?

10         A    Yes.

11         Q    Okay.  Craig Fitzpatrick, I think you

12   mentioned, was brought in on a nonbillable basis

13   to look for defense side work?

14         A    Yeah.  So he had kind of dual roles, you

15   know.  He -- you know, at one point he was also

16   doing operations, right?  But also then he slowly

17   moved to kind of defense DoD work because we won a

18   contract, the Air Force contract.  Then he was

19   managing the Air Force contract and slightly moved

20   into the purely running the Air Force or DoD work

21   per se.

22         Q    Okay.
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    52

1        A    But he was -- at one point he was chief

2   operations office, chief operating officer, so he

3   would also just -- in terms of operations, he

4   would do a lot of hiring both for DoD as well as,

5   you know, health.

6        Q    Okay.

7        A    Initially he came on board, you know, as

8   an operations guy.

9        Q    So when Tom Peter was brought in, as

10  part of his BD efforts, he was supposed to look at

11  FBO.gov and look at other databases in order to

12  try to bring to Akira health and civilian type

13  business opportunities?

14       A    Yes, that's one of them.  Not just FBO

15  or GovWin, but yeah, looking at the FBO or looking

16  at the GovWin and also other things he used to do.

17  Go to industry days, talk to the customers, talk

18  to partners to see if we can pull some

19  opportunities, both as a prime as well as a

20  subcontractor.

21       Q    Okay.  Now, when Tom Peter was brought

22  in, did Josh Phipps report to him?

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                53

```
 1        A    No.

 2        Q    He reported to you?

 3        A    Yeah.

 4        Q    Okay.  All right.  Okay.  I'm going to

 5   show you some documents.  I'll first give it to

 6   her.  She puts a label on it with a number, and

 7   then she gives you your copy, okay?

 8        A    Okay.

 9             MR. COHEN:  This will be marked.

10             (The following portion from 53:12 to

11   295:16 was designated confidential.)

12   <-- CONFIDENTIAL

13

14

15

16

17

18

19

20

21

22
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    54

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                55

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                              56

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                               57

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    58

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    59

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    60

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    61

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    63

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                64

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018          65

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    66

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    67

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    68

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    70

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    73

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    74

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018          75

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

76

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                    77

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    78

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    79

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    82

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    83

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    84

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    86

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                          87

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    88

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    90

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018 93

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    94

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    95

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

96

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

```
 1
 2
 3
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
```

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    98

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    99

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

102

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    103

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    104

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    105

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    106

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    107

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    108

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    109

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

110

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                         111

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    113

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    116

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                           117

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    118

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                      119

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018

120

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

121

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    123

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    124

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    126

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

127

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    129

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

130

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

134

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    135

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

136

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

137

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    141

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                        142

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    143

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                    145

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018          146

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    147

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    148

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

150

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    151

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    152

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    153

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

154

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

155

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    156

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    157

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                          158

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    160

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    161

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

164

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    165

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                           167

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    168

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    169

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    171

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

172

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    173

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

174

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    176

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    177

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

178

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    179

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

180

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    181

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    182

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018          185

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

186

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    187

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    188

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

189

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

194

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

195

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    196

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    197

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

198

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

200

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    201

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    202

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                  203

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

205

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                  206

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                     207

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

209

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

210

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                     211

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    212

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                213

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    215

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                216

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    217

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    218

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                219

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    220

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                              221

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    222

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                223

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                           224

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                      225

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    226

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    227

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    228

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

229

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    231

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    232

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    233

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    234

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    235

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    236

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                     237

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    238

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    239

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    240

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    241

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    242

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

243

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

244

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    245

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

246

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    248

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

249

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

250

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

251

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    252

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    253

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    255

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    256

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    257

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    258

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    259

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                   261

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    262

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                    265

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    266

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    267

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    269

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    270

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    271

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    272

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    273

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                275

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018          276

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    278

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018          279

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018          280

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                          281

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    283

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    284

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    286

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    287

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                          288

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    289

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    291

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                 292

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    293

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                              294

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16    -->

17              (This concludes the confidential

18    portion.)

19              (Off the record at 5:30 p.m.)

20

21

22

1              ACKNOWLEDGEMENT OF DEPONENT

2                   I, SRINIVAS CHENNAMARAJA, do hereby

3    acknowledge that I have read and examined the

4    foregoing testimony, and the same is a true,

5    correct and complete transcription of the

6    testimony given by me and any corrections appear

7    on the attached Errata sheet signed by me.

8

9

10   _____        _____

11        (DATE)                      (SIGNATURE)

12

13

14

15

16

17

18

19

20

21

22

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    297

1    CERTIFICATE OF SHORTHAND REPORTER - NOTARY PUBLIC

2           I, Kelly Carnegie, Certified Shorthand

3    Reporter, Registered Professional Reporter, the

4    officer before whom the foregoing proceedings were

5    taken, do hereby certify that the foregoing

6    transcript is a true and correct record of the

7    proceedings; that said proceedings were taken by

8    me stenographically and thereafter reduced to

9    typewriting under my direction; that reading and

10   signing was requested; and that I am neither

11   counsel for, related to, nor employed by any of

12   the parties to this case and have no interest,

13   financial or otherwise, in its outcome.

14          IN WITNESS WHEREOF, I have hereunto set

15   my hand and affixed my notarial seal this 16th day

16   of February, 2018.

17   My commission expires:

18   July 31, 2018                  _Kelly Carnegie_

19                   _____

20                   NOTARY PUBLIC IN AND FOR THE

21                   COMMONWEALTH OF VIRGINIA

22                   Notary Registration Number: 7060756

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018

298

| A | | | |
|---|---|---|---|
| **able** | **affairs** | 18:21 | 29:3, 30:4, |
| 33:9, 46:18 | 18:14, 18:20 | **air** | 31:8, 33:15, |
| **aboard** | **affirmed** | 51:18, 51:19, | 35:1, 37:7, |
| 20:10 | 6:4 | 51:20 | 41:11, 42:7, |
| **about** | **affixed** | **akira** | 43:6, 44:7, |
| 22:13, 24:11, | 297:15 | 1:5, 4:11, | 45:16, 46:7, |
| 35:3, 37:9, | **after** | 4:14, 4:19, | 53:4 |
| 41:11, 41:13, | 10:11, 10:21, | 4:20, 4:22, 5:4, | **along** |
| 43:6, 44:2, | 12:4, 12:10, | 5:7, 5:10, 5:12, | 22:21, 24:18 |
| 46:5, 47:13 | 12:12, 12:16, | 5:13, 5:19, | **already** |
| **accenture** | 12:18, 12:22, | 8:13, 8:16, | 14:14, 33:5, |
| 48:2 | 13:2, 13:6, | 10:21, 11:14, | 33:8, 45:16 |
| **acceptable** | 14:4, 14:12, | 14:3, 15:7, | **also** |
| 33:11 | 15:19, 15:20, | 16:10, 16:14, | 12:17, 19:7, |
| **access** | 16:1, 16:2, | 16:20, 17:2, | 19:13, 20:1, |
| 29:7, 49:21 | 17:11, 24:5, | 17:19, 18:4, | 20:7, 21:15, |
| **account** | 25:11, 26:3, | 18:19, 21:8, | 21:21, 22:20, |
| 28:15 | 28:16, 31:6, | 22:13, 23:16, | 23:13, 25:18, |
| **achieve** | 32:13, 32:22, | 29:10, 29:20, | 27:10, 28:22, |
| 38:14 | 33:18, 34:10, | 30:7, 30:12, | 30:21, 31:2, |
| **acknowledge** | 34:19, 35:4, | 31:13, 31:18, | 31:3, 32:14, |
| 296:3 | 35:9, 35:10, | 32:2, 32:19, | 32:20, 32:21, |
| **acknowledgement** | 36:6, 36:7, | 35:2, 35:19, | 41:17, 42:13, |
| 296:1 | 39:9, 40:2, | 37:8, 40:11, | 43:11, 45:13, |
| **acquisition** | 40:4, 40:5, | 40:13, 42:16, | 45:14, 48:3, |
| 31:9 | 41:14, 41:21, | 48:9, 50:16, | 51:7, 51:15, |
| **across** | 42:4, 42:12, | 52:12 | 51:16, 52:3, |
| 20:8 | 42:16, 46:22, | **akira's** | 52:16 |
| **acting** | 47:7, 47:8, | 11:3, 11:7, | **alternate** |
| 19:7 | 47:13, 51:5 | 16:7, 22:9 | 30:18, 34:11 |
| **action** | **again** | **akria** | **always** |
| 1:6 | 14:22, 17:16, | 4:22 | 9:13 |
| **actively** | 22:15, 22:18, | **al** | **amount** |
| 27:16 | 29:16, 29:22, | 1:9 | 27:17 |
| **activities** | 31:4, 35:19, | **alexandria** | **andrey** |
| 11:4 | 36:18, 37:16, | 1:3 | 22:2 |
| **actually** | 40:22, 43:10, | **align** | **another** |
| 35:4 | 43:12 | 34:15 | 7:16 |
| **add** | **agencies** | **alignment** | **answer** |
| 45:18 | 13:14, 13:15, | 20:7 | 7:19 |
| **addition** | 13:21, 16:11, | **all** | **answers** |
| 23:13, 28:20, | 16:22, 27:16, | 6:9, 6:16, | 6:22 |
| 32:4 | 29:8, 32:21, | 6:19, 7:4, 9:2, | **any** |
| **addressing** | 34:2 | 9:11, 10:11, | 6:15, 7:3, |
| 37:14 | **agency** | 11:6, 13:10, | 7:11, 7:12, |
| **administration** | 26:20, 27:19, | 18:4, 20:8, | 7:21, 8:3, 8:15, |
| 32:10 | 31:5 | 20:9, 22:8, | 15:19, 25:4, |
| | **agreement** | 24:10, 27:15, | 25:5, 25:8, |
| | 4:18, 4:21, | | |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

299

26:20, 28:6,
29:7, 31:4,
32:19, 34:16,
37:19, 46:16,
46:17, 296:6,
297:11
**anymore**
10:6
**anyone**
9:11, 16:1,
26:22, 30:11
**anywhere**
13:22
**appear**
296:6
**apply**
14:9
**approach**
33:13
**appropriate**
32:19
**architect**
21:11, 22:6
**architecture**
19:11, 19:22
**area**
15:4
**aren't**
12:15
**around**
17:14, 44:10
**ask**
6:15, 22:11,
25:20, 44:21,
45:1, 45:18
**asked**
19:14
**asking**
6:14
**asm**
48:1
**assigned**
44:22
**assisting**
30:7
**assume**
38:11
**at-will**
4:18

**attached**
4:7, 296:7
**attend**
45:8, 45:14,
45:15
**attended**
45:7, 45:10
**audible**
6:20
**august**
5:2, 5:5
**authority**
42:5, 42:15,
43:1
**available**
27:4, 29:1,
44:20
**avenue**
14:2
**award**
27:18, 38:7,
46:12, 46:13,
48:5
**awarded**
41:1, 46:9
**awards**
26:10

---
**B**
---
**back**
17:11, 17:15,
24:15, 39:15,
45:22
**background**
34:1
**bacon**
3:13
**badge**
49:21, 50:1
**base**
38:8, 38:10
**based**
12:9, 40:3
**basically**
23:21, 24:12,
26:19, 31:5,
46:2
**basis**
12:16, 27:8,

30:14, 32:18,
44:13, 51:12
**bd**
10:7, 12:20,
13:3, 22:22,
23:18, 23:22,
24:6, 24:8,
26:12, 32:20,
35:8, 36:6,
40:6, 48:1,
48:3, 48:22,
49:17, 50:6,
50:7, 51:8,
52:10
**became**
21:3
**because**
12:11, 23:15,
26:7, 32:8,
34:13, 37:20,
38:3, 39:8,
39:9, 40:5,
40:21, 41:8,
41:18, 44:1,
44:21, 46:10,
47:10, 48:14,
51:17
**become**
12:14, 37:21,
50:3
**been**
6:11, 9:4,
9:13, 9:15,
10:3, 50:22
**before**
2:15, 6:11,
11:12, 39:6,
40:8, 297:4
**began**
16:18, 44:8
**behalf**
3:2, 3:10,
10:21
**being**
6:4
**benefits**
15:10
**best**
6:17, 7:15,

33:18
**better**
36:5
**between**
10:14, 10:19,
11:2, 11:8,
16:17, 17:18,
22:9, 22:15,
24:1, 27:8,
30:12, 32:9,
37:8, 43:19
**bid**
23:2, 25:9,
26:15, 38:17,
39:19, 41:5
**bidder**
33:14
**big**
25:14, 37:19,
43:11
**bigger**
25:3, 43:13,
48:4
**billable**
22:21, 23:7,
48:21, 49:11,
51:1
**billing**
21:13, 21:21,
43:20, 44:3
**bit**
10:8, 18:8,
18:16, 18:17,
21:9, 21:16
**board**
8:17, 9:9,
9:10, 9:11,
9:15, 21:12,
21:14, 25:21,
34:18, 52:7
**book**
38:15
**both**
19:8, 28:2,
52:4, 52:19
**bought**
28:15, 48:2
**boyce**
32:14, 45:11,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

300

49:5, 49:18,
50:20, 51:6,
51:7
**break**
7:4, 7:5
**bredehoft**
3:12
**bring**
34:18, 50:14,
52:12
**brought**
48:22, 49:6,
49:8, 50:14,
51:2, 51:8,
51:12, 52:9,
52:21
**brown**
3:12
**build**
12:7, 38:6,
39:14
**bunch**
19:2
**business**
9:21, 11:3,
11:7, 11:20,
12:10, 12:22,
13:17, 13:18,
14:21, 15:8,
15:12, 16:2,
18:17, 18:22,
20:12, 22:9,
22:14, 23:14,
25:16, 30:5,
31:19, 37:12,
38:15, 40:12,
41:14, 42:16,
43:7, 44:8,
48:7, 48:19,
50:15, 52:13
**businesses**
25:3
**busy**
45:4

C

**c-h-e-n-n-a-m-a--**
**r-a-j-a**
8:12

**c-o-r**
21:4, 21:5
**call**
20:2, 23:5,
32:22, 33:10,
33:16, 33:18,
34:10, 35:8,
36:6, 37:6,
37:22, 38:19
**called**
14:20, 23:17,
29:3, 29:6,
30:20, 31:3,
32:11, 32:14,
47:22
**calls**
37:6, 47:10
**came**
13:10, 21:12,
21:14, 33:7,
33:10, 35:13,
37:12, 52:7
**can**
6:22, 7:16,
8:7, 8:10, 11:6,
11:9, 11:19,
13:7, 15:16,
15:19, 15:20,
16:1, 16:2,
22:8, 22:16,
26:15, 27:1,
27:18, 30:1,
31:5, 31:6,
34:8, 35:21,
36:2, 36:3,
44:19, 46:10,
46:17, 47:2,
50:2, 52:18
**can't**
36:15, 37:3,
39:8
**cancel**
39:10
**canceling**
44:18
**cannot**
36:7
**capabilities**
19:5, 19:9,

19:16, 20:5,
24:17, 24:21,
26:9, 34:3,
34:9, 34:15
**capture**
13:5, 13:6,
22:5, 22:14,
23:15, 23:19,
23:22, 24:8,
24:11, 27:7,
28:12, 30:6,
33:8, 34:4,
39:14, 48:4
**care**
20:15, 30:19
**carnegie**
1:22, 2:15,
297:2
**case**
297:12
**census**
22:6, 22:7
**center**
26:4
**ceo**
8:13, 8:17,
9:18, 10:4
**certain**
47:3
**certificate**
297:1
**certification**
12:18, 15:4,
17:14
**certified**
2:16, 297:2
**certify**
297:5
**chain**
4:15, 4:16,
4:17, 5:8, 5:18
**chairman**
8:17
**chance**
33:14
**change**
20:13
**changed**
11:8, 11:10,

22:16
**charge**
27:7, 30:5
**charlson**
3:12
**cheaper**
25:12
**chennamaraja**
1:15, 2:1, 4:2,
4:8, 6:3, 8:9,
8:12, 296:2
**chief**
19:7, 52:1,
52:2
**christopher**
3:3
**church**
1:16, 2:8, 3:6
**citizen**
14:9
**civil**
1:6
**civilian**
31:20, 32:3,
32:13, 32:15,
50:8, 50:10,
50:15, 51:9,
52:12
**close**
43:22
**cms**
50:12
**cohen**
3:11, 3:12,
4:3, 6:13, 53:9
**come**
20:10, 24:14,
25:21, 35:1,
35:16, 39:11,
39:12
**comes**
33:3
**coming**
23:16, 25:16,
34:14, 41:20,
46:6
**commerce**
31:21

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

301

commission
297:17
commitment
5:3
commonwealth
2:18, 297:21
communication
23:10
companies
11:19, 11:21,
13:16, 13:20,
14:1, 14:2,
24:20, 25:12,
27:18, 31:6,
33:8, 48:16
company
5:9, 8:18,
8:20, 9:18,
9:21, 10:8,
11:14, 11:15,
11:17, 12:15,
14:22, 15:19,
16:17, 17:6,
17:7, 17:8,
23:17, 26:8,
28:17, 29:17,
34:6, 34:16,
35:6, 36:15,
37:16, 38:5,
43:11, 47:19,
47:22, 50:4
compared
10:8, 12:4,
48:10, 48:16
compete
15:11, 30:2
competitive
13:2
competitors
15:12, 16:5,
30:2
complement
34:9
complete
296:5
conceptant
1:8
concludes
295:17

concurrent
9:8
condition
8:3
conditions
14:6, 15:1
confidential
1:13, 5:21,
53:11, 53:12,
295:17
connection
18:21, 21:1,
51:8
conscious
45:2, 45:5
constant
23:8
consultant
25:22, 35:20,
37:4, 47:15,
47:20, 47:21
consultants
25:19, 25:20
consulting
17:12, 22:21
contact
23:10
continue
44:11
continuing
44:19
contract
11:13, 12:3,
15:22, 16:8,
16:14, 16:15,
16:16, 17:9,
17:10, 17:17,
18:7, 18:9,
18:10, 19:4,
19:21, 21:2,
21:6, 21:9,
21:11, 21:13,
21:16, 21:19,
21:20, 21:22,
22:3, 22:5,
22:7, 23:3,
23:12, 31:2,
31:9, 38:8,

38:9, 38:11,
38:12, 39:3,
39:4, 41:1,
41:5, 43:21,
44:5, 49:20,
51:18, 51:19
contracting
20:22, 21:7
contractor
17:7, 17:10
contractors
20:3, 20:4,
27:21
contracts
11:18, 12:2,
12:5, 12:12,
12:19, 13:16,
13:20, 14:1,
16:10, 16:21,
17:22, 24:22,
27:16, 27:22,
43:12, 48:5,
48:7, 48:9
conversation
47:12
convertible
9:6
convince
42:20
coordinator
21:18, 45:9
copy
53:7
cor
21:3
correct
10:16, 10:20,
11:2, 15:15,
16:4, 16:20,
17:1, 17:18,
27:5, 27:9,
28:5, 48:6,
296:5, 297:6
corrections
296:6
could
12:1, 14:4,
14:19, 17:21,

19:9, 19:15,
23:2, 25:2,
25:9, 25:12,
26:3, 34:18,
36:5, 36:6,
42:16, 47:13
counsel
6:7, 297:11
counter-defendant
5:13
counter-plaintiff
5:15
couple
19:13, 32:6
court
1:1, 6:22, 7:20
craig
32:6, 45:10,
49:6, 49:7,
49:12, 51:11
crazy
7:20
created
35:22
crm
36:17, 36:20
csr
1:22
current
33:5
customer
23:11, 24:17,
33:6, 34:1,
43:13, 48:21,
49:22, 50:1
customers
11:22, 52:17
cycles
36:1

**D**

database
29:4, 29:5
databases
28:6, 52:11
date
36:14, 37:3,
296:11

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                    302

david
45:14
day
30:22, 46:12,
297:15
days
10:9, 35:14,
35:15, 52:17
deal
24:20
dealing
37:13
decent
36:9
decide
47:14
decided
43:7
decision
33:3, 42:4,
42:13, 44:18
decision-making
42:5
decisions
10:11, 40:18,
41:13, 42:15,
47:6
defendant
5:15
defendants
1:10, 3:10,
6:7, 6:14
defense
30:19, 31:17,
32:6, 32:7,
32:8, 51:13,
51:17
deltek
28:7, 28:9,
28:15, 28:19,
34:12, 35:13
department
31:21, 31:22
depends
38:17
deploy
20:5, 20:10
deponent
296:1

deposed
6:11
deposition
1:15, 2:1, 4:8
describe
11:6, 13:7,
14:19, 15:17,
22:8, 22:16
described
45:17, 48:8
designated
53:11
development
9:22, 11:4,
11:7, 11:20,
12:22, 22:10,
23:15, 30:6,
40:12, 44:8,
48:20
devoted
49:17
dhs
35:15
did
16:7, 16:10,
17:11, 17:16,
18:5, 18:19,
19:2, 19:8,
19:19, 22:11,
22:13, 24:10,
27:12, 28:15,
30:4, 30:6,
35:1, 36:10,
36:15, 40:11,
41:8, 41:9,
42:14, 43:14,
44:11, 50:3,
50:11, 52:22
didn't
25:4
different
22:5, 36:1,
42:18
difficult
7:22, 8:4
dillon
49:9, 49:13
directed
19:17

direction
297:9
directors
9:9, 9:10
disabled
13:17
disadvantaged
13:12, 13:13
discontinued
28:16
discount
41:8
discuss
46:22
discussed
37:7
district
1:1, 1:2
division
1:3
divisions
18:15
documents
53:5
dod
32:9, 49:6,
51:17, 51:20,
52:4
doe
45:10
does
13:3, 15:7,
18:13, 29:10,
29:17, 31:8
doesn't
33:15, 46:11
doing
6:9, 20:6,
20:7, 22:20,
22:21, 23:14,
23:18, 23:22,
24:8, 24:11,
25:14, 28:1,
32:12, 34:21,
44:17, 48:4,
51:16
dollar
27:17

dollars
13:3, 36:6
don't
6:16, 7:20,
12:9, 23:6,
26:5, 33:12,
33:17, 37:18,
40:5, 40:7,
42:11
done
33:8
down
7:1, 10:7
drive
3:13, 7:20
dual
51:14
duly
6:4
dunbar
30:21
during
17:3, 18:2,
18:3, 22:10,
30:4
duties
9:19, 10:3

E

e-mail
4:9, 4:12,
4:15, 4:16,
4:17, 5:2, 5:5,
5:8, 5:11, 5:18,
5:20
each
38:13, 46:3
easier
12:2, 26:10,
49:22
eastern
1:2
economic
13:12
effort
45:2, 45:5
efforts
49:17, 52:10

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

303

**either**
11:20, 16:1,
17:22, 23:1,
24:12, 24:22,
25:6, 35:12,
38:8, 40:21,
44:17, 45:4
**eli**
19:6, 20:18,
22:19, 22:22,
23:3, 24:11,
27:6, 28:11,
28:21, 30:5,
30:11, 30:19,
32:4, 40:21,
41:7, 41:15,
41:22, 42:10,
42:12, 43:4,
45:8
**else**
9:11, 28:11,
30:11, 49:4,
49:8
**employed**
50:3, 297:11
**employee**
19:7
**employees**
15:3, 18:5
**employment**
4:18, 4:21
**emulate**
37:20
**engagement**
23:5
**entirely**
16:21, 17:19
**equity**
9:8
**errata**
296:7
**esquire**
3:3, 3:11
**et**
1:9
**even**
15:19, 17:8,
24:3, 39:10,

40:4, 42:11,
48:15
**events**
7:22
**ever**
6:11
**every**
10:22, 26:19,
30:22, 36:7,
43:15, 44:19,
45:3, 45:6,
45:15
**everybody**
16:3, 44:20
**everything**
7:1, 39:9,
39:17
**exact**
36:14
**exactly**
15:13, 37:3,
45:21
**examination**
4:2, 6:7
**examined**
6:6, 296:3
**example**
28:7, 30:8,
30:16, 31:22
**except**
41:6
**excuse**
49:21
**executed**
23:11
**exhibit**
4:9, 4:12,
4:15, 4:16,
4:17, 4:18,
4:20, 5:2, 5:5,
5:8, 5:11, 5:13,
5:18, 5:20
**exhibits**
4:7, 4:8
**existing**
24:22
**expecting**
46:11

**expended**
40:6
**expensive**
28:14
**experience**
26:12
**expertise**
23:16, 35:20
**expires**
297:17
**extent**
13:9, 30:15,
32:5, 41:16,
41:21, 41:22

**F**

**fact**
33:1, 33:19
**factor**
33:20
**falls**
1:16, 2:8, 3:6
**fashion**
7:1
**fbo**
23:2, 24:14,
25:7, 26:16,
26:21, 26:22,
27:7, 28:2,
28:20, 28:22,
30:9, 30:13,
30:18, 30:22,
32:3, 32:18,
32:20, 32:22,
33:7, 34:11,
34:21, 52:11,
52:14, 52:15
**fda**
11:13, 16:8,
16:13, 18:4,
18:8, 18:15,
19:4, 23:5,
35:15, 41:1,
43:13, 43:21,
44:5, 45:13,
50:11, 50:12
**february**
1:17, 297:16

**fedbizops**
26:19
**federal**
16:11, 16:22,
17:7, 17:10,
17:16, 17:19,
18:1, 31:17,
41:2
**few**
15:1, 17:11,
17:12, 18:7,
25:10, 26:12,
28:16, 41:9,
49:19
**figure**
37:17, 46:20
**final**
15:16
**finance**
9:22, 10:1
**financial**
297:13
**find**
34:8
**finish**
7:17, 7:19,
46:18
**first**
5:16, 6:4,
11:13, 16:8,
16:13, 16:14,
17:17, 19:6,
23:20, 25:10,
53:5
**fiscal**
41:3
**fitzpatrick**
32:7, 49:6,
51:11
**five**
13:22
**five-year**
38:8
**focus**
40:17
**focused**
11:20
**focusing**
41:9

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

304

| | G | | |
|---|---|---|---|
| follow | gaps | 39:21, 40:2, | 17:20, 18:1, |
| 37:19 | 34:16 | 40:4, 40:5, | 20:21, 25:5, |
| follow-up | gather | 41:14, 41:21, | 28:1, 31:18, |
| 47:14 | 37:11 | 42:4, 42:12, | 38:7, 39:9, |
| following | get | 42:16, 46:7, | 41:3, 46:11 |
| 53:10 | 12:1, 12:2, | 46:8, 46:10, | government-wide |
| follows | 15:11, 25:11, | 46:17, 46:19, | 31:9 |
| 6:6 | 26:10, 27:12, | 46:22, 47:1, | govwin |
| force | 28:14, 29:6, | 47:7, 47:8, | 25:14, 28:9, |
| 51:18, 51:19, | 29:7, 29:17, | 47:13, 49:22, | 52:15, 52:16 |
| 51:20 | 30:1, 33:10, | 52:17 | graduate |
| forecast | 38:21, 46:9, | goal | 12:8, 14:12, |
| 35:16 | 46:13, 49:20 | 13:15, 13:22, | 14:14 |
| foregoing | getting | 38:3, 38:6, | group |
| 296:4, 297:4, | 23:11, 45:22 | 38:14 | 30:2 |
| 297:5 | give | goals | gsa |
| formal | 11:19, 13:15, | 13:19 | 29:5, 29:15, |
| 44:8 | 13:19, 14:1, | going | 31:3 |
| formed | 53:5 | 10:21, 12:8, | guess |
| 8:18 | given | 23:9, 24:3, | 24:19 |
| forward | 296:6 | 25:6, 35:3, | guy |
| 42:19 | gives | 35:4, 35:7, | 23:1, 23:21, |
| frame | 53:7 | 35:14, 35:16, | 24:8, 48:1, 52:8 |
| 18:2, 18:3, | go | 39:12, 46:9, | guys |
| 22:10, 37:3, | 10:11, 12:4, | 46:13, 53:4 | 26:5 |
| 44:2 | 12:10, 12:12, | gone | gwac |
| friday | 12:16, 12:18, | 10:7 | 31:3, 31:4, |
| 1:17 | 12:22, 13:6, | good | 31:8 |
| from | 14:4, 15:19, | 6:8, 6:10, | |
| 10:4, 13:10, | 15:20, 16:1, | 23:10, 33:12, | H |
| 13:22, 14:12, | 16:2, 17:15, | 42:12, 42:20, | had |
| 14:14, 22:18, | 19:5, 22:13, | 46:21 | 9:4, 15:16, |
| 23:4, 40:8, | 24:11, 24:15, | got | 18:7, 20:1, |
| 40:11, 45:10, | 24:16, 24:18, | 11:13, 12:17, | 20:2, 20:3, |
| 53:10 | 24:21, 25:8, | 17:13, 17:15, | 20:9, 25:8, |
| full | 25:13, 25:20, | 25:13, 27:17, | 25:20, 26:7, |
| 8:7, 12:11, | 26:3, 26:5, | 39:14, 41:1, | 28:13, 28:18, |
| 12:12, 15:17, | 27:1, 27:18, | 48:2 | 32:6, 36:17, |
| 15:18, 16:1, | 27:19, 31:6, | gov | 38:2, 41:6, |
| 28:2, 34:3, | 32:21, 33:17, | 25:7, 26:16, | 42:5, 45:12, |
| 48:11, 48:16, | 34:4, 34:8, | 27:7, 27:10, | 47:22, 51:14 |
| 48:18 | 34:9, 34:13, | 27:13, 27:15, | hand |
| full-blown | 34:18, 35:9, | 28:2, 28:20, | 297:15 |
| 36:13 | 35:10, 35:15, | 28:22, 30:13, | handberg |
| full-time | 36:6, 36:7, | 30:18, 32:3, | 47:18 |
| 48:22, 49:17 | 39:8, 39:18, | 32:18, 52:11 | haphazardly |
| fully | | government | 35:7 |
| 13:7, 45:16 | | 11:19, 12:3, | happened |
| | | | 44:22 |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                    305

| | | | |
|---|---|---|---|
| **hard** | **help** | 45:13, 47:18, | **idd** |
| 12:12 | 10:9, 12:21, | 47:22, 49:7, | 1:7 |
| **has** | 19:15, 21:15, | 50:6, 50:7, | **idea** |
| 9:13, 14:22, | 24:6 | 52:10 | 19:3, 27:22 |
| 23:9, 35:20, | **helped** | **historic** | **ideal** |
| 47:22 | 48:3 | 38:18 | 37:18 |
| **have** | **helps** | **historically** | **ideas** |
| 6:11, 6:20, | 34:13 | 14:20 | 24:18 |
| 8:3, 9:6, 10:3, | **her** | **hold** | **idiqs** |
| 10:6, 10:9, | 49:9, 53:6 | 8:15, 40:11 | 48:4 |
| 12:9, 13:1, | **here** | **homeland** | **inc** |
| 13:13, 13:15, | 42:11 | 31:21 | 1:5, 1:8, 4:20, |
| 13:19, 13:22, | **hereby** | **houle** | 5:14 |
| 14:8, 15:4, | 296:2, 297:5 | 21:15, 21:17, | **include** |
| 15:7, 16:10, | **hereunto** | 44:2 | 28:2, 50:11 |
| 18:19, 19:4, | 297:14 | **hour** | **indicated** |
| 23:8, 23:10, | **hey** | 47:11 | 15:16 |
| 24:5, 25:4, | 26:2, 27:19, | **hours** | **individual** |
| 26:12, 27:22, | 41:19, 42:20 | 23:6, 23:7, | 47:20, 47:21 |
| 29:6, 29:10, | **high** | 23:8, 49:19 | **individuals** |
| 29:17, 30:3, | 10:2 | **how** | 32:1, 32:17 |
| 30:6, 31:2, | **higher** | 6:8, 17:5, | **industry** |
| 33:14, 34:14, | 48:18 | 20:6, 20:9, | 35:14, 35:15, |
| 34:17, 36:9, | **highest** | 22:11, 22:13, | 52:17 |
| 37:5, 38:12, | 48:8 | 23:2, 23:6, | **information** |
| 39:2, 39:3, | **him** | 24:10, 37:7, | 1:13, 18:17, |
| 39:4, 39:13, | 22:6, 23:16, | 37:8, 37:20, | 24:14 |
| 39:16, 40:5, | 24:18, 30:7, | 38:3, 38:15, | **infrastructure** |
| 40:7, 42:11, | 32:13, 35:21, | 38:16, 39:21, | 19:22 |
| 42:15, 45:16, | 52:22 | 40:1, 43:6, | **initial** |
| 47:2, 49:21, | **hire** | 44:15 | 17:9 |
| 50:1, 50:22, | 10:1, 13:3, | **hubzone** | **initially** |
| 296:3, 297:12, | 18:7 | 12:17, 12:19, | 22:22, 52:7 |
| 297:14 | **hired** | 13:18, 14:17, | **instead** |
| **he's** | 12:20, 21:8, | 14:20, 14:22, | 33:13, 35:7 |
| 23:5, 47:21 | 21:10, 21:15, | 15:1, 15:2, | **instruction** |
| **health** | 21:17, 22:2, | 15:4, 15:5, 15:6 | 7:15 |
| 30:16, 30:18, | 22:4, 22:6, | **human** | **intent** |
| 31:16, 32:12, | 23:16, 26:11, | 23:17 | 47:4 |
| 32:15, 41:17, | 30:20, 32:4, | **hundred** | **interest** |
| 43:13, 50:8, | 32:5, 32:11, | 8:22, 26:14 | 297:12 |
| 50:9, 50:11, | 32:13, 35:19, | | **internal** |
| 50:15, 51:9, | 35:21, 37:4, | **I** | 34:5 |
| 52:5, 52:12 | 45:11, 49:5, | **i'll** | **interrogatories** |
| **hear** | 51:5 | 6:14, 6:17, | 5:17 |
| 16:7, 41:19 | **hiring** | 53:5 | **into** |
| **held** | 24:6, 52:4 | **ibm** | 17:15, 23:16, |
| 2:1 | **his** | 17:10, 48:2 | 28:9, 28:14, |
| | 23:15, 30:21, | | |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

306

28:19, 45:22,
50:15, 51:20
**investments**
20:2, 20:6
**involved**
10:10, 10:17,
10:22, 11:3,
17:2
**ish**
17:14
**isn't**
7:5
**issued**
28:21
**issues**
46:17
**it's**
10:7, 12:11,
13:16, 14:11,
15:18, 16:3,
16:4, 24:12,
26:9, 26:19,
28:14, 29:5,
29:13, 31:2,
31:3, 31:4,
33:4, 34:3,
34:12, 36:13,
40:9, 42:6,
43:5, 49:22
**its**
297:13

**J**

**job**
1:20
**josh**
21:8, 21:10,
30:17, 41:16,
41:22, 42:14,
42:15, 43:20,
45:8, 52:22
**joshua**
5:16
**july**
297:18
**june**
4:17, 5:20
**just**
7:5, 8:17,

31:22, 32:20,
34:21, 47:14,
47:20, 52:3,
52:14

**K**

**keep**
35:2, 44:19
**kelly**
1:22, 2:15,
19:12, 20:20,
20:21, 297:2
**kind**
12:21, 18:19,
19:15, 20:4,
23:21, 24:7,
25:8, 27:21,
28:1, 32:21,
34:4, 34:12,
34:20, 34:22,
37:1, 37:4,
37:18, 38:3,
40:2, 51:14,
51:17
**knew**
26:7
**know**
6:17, 10:6,
10:8, 11:1,
11:9, 11:11,
11:14, 12:6,
12:13, 12:14,
12:15, 12:20,
12:21, 13:9,
14:9, 17:8,
19:1, 19:16,
19:19, 20:13,
22:19, 23:6,
24:5, 24:7,
24:12, 24:21,
25:1, 25:7,
25:11, 25:15,
25:18, 25:19,
25:22, 26:2,
26:3, 26:8,
26:11, 26:12,
26:13, 27:19,
27:20, 28:1,

28:7, 28:18,
30:15, 30:17,
31:21, 32:5,
32:22, 33:3,
33:7, 33:10,
33:12, 33:16,
33:20, 34:5,
35:7, 36:8,
36:15, 36:16,
36:17, 37:21,
38:2, 38:5,
38:14, 39:10,
40:3, 40:6,
41:19, 41:20,
41:22, 42:10,
42:20, 43:12,
44:17, 46:10,
46:20, 47:10,
47:12, 47:19,
48:14, 48:17,
49:10, 49:19,
49:20, 50:2,
50:7, 51:15,
52:5, 52:7
**knowing**
12:7, 24:19
**knows**
24:20

**L**

**label**
53:6
**large**
16:2, 20:2,
20:4, 25:3
**larger**
16:5
**last**
8:11
**law**
2:6, 3:4
**lawsuit**
6:14
**lead**
36:2, 39:16,
39:21, 40:9,
46:4, 46:5,
47:1, 47:3

**leader**
25:14
**leads**
7:14
**least**
23:4, 38:21,
39:7, 39:19,
44:16, 45:3
**left**
32:13, 49:7,
51:3, 51:5
**let**
6:17, 11:9,
22:11, 35:5,
45:18, 48:10
**let's**
30:10, 40:17,
44:19
**letter**
5:3
**letting**
7:16, 7:19
**level**
10:2
**leverage**
12:13
**leveraged**
25:19
**leveraging**
11:21
**liang**
20:18
**life**
36:1
**like**
14:2, 17:10,
25:4, 34:3,
34:5, 37:19,
39:13, 40:4,
41:19
**limitation**
15:21
**lisa**
21:15, 21:17,
44:2, 44:3
**living**
15:3
**lo**
1:7

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    307

| | | | |
|---|---|---|---|
| lockheed<br>15:20<br>loe<br>5:6<br>long<br>7:5, 47:11,<br>47:12<br>look<br>20:5, 24:14,<br>25:8, 25:13,<br>27:7, 27:18,<br>28:12, 28:19,<br>28:22, 30:21,<br>30:22, 32:17,<br>34:3, 34:4,<br>34:13, 34:16,<br>35:17, 36:2,<br>41:2, 46:3,<br>46:8, 46:19,<br>51:13, 52:10,<br>52:11<br>looking<br>19:21, 20:7,<br>22:13, 23:1,<br>24:12, 25:7,<br>25:15, 26:4,<br>26:14, 28:21,<br>30:8, 30:13,<br>30:17, 31:18,<br>32:2, 32:5,<br>32:7, 34:21,<br>42:19, 52:15<br>lot<br>20:11, 23:14,<br>33:17, 48:3,<br>48:16, 52:4<br>lowest<br>33:11, 33:14<br>lpta<br>33:11<br><br>**M**<br>made<br>40:17, 41:13,<br>44:18, 45:2,<br>47:6<br>maintain<br>15:5 | make<br>7:14, 7:22,<br>8:4, 20:16,<br>23:9, 35:6,<br>36:4, 42:3,<br>42:13, 42:15<br>making<br>10:11, 45:5<br>management<br>19:21<br>manager<br>23:5, 45:13<br>managing<br>51:19<br>many<br>23:6, 38:15,<br>38:16, 39:21,<br>40:1<br>map<br>14:22<br>marked<br>53:9<br>market<br>25:5, 25:12,<br>25:14, 28:9<br>martin<br>15:20<br>may<br>4:9, 8:19<br>maybe<br>34:13, 49:18<br>mean<br>24:3, 32:22,<br>33:15, 36:14,<br>42:5, 42:14,<br>42:18, 43:22<br>means<br>6:16, 7:4,<br>14:21, 15:19,<br>15:21, 33:5,<br>33:7, 33:22,<br>34:5, 35:11,<br>36:2, 38:11,<br>38:16, 38:20,<br>39:1, 39:17<br>meantime<br>12:17<br>medical<br>8:3 | medication<br>7:12, 7:21<br>meet<br>43:10, 45:6<br>meeting<br>19:14, 43:15,<br>43:17, 44:21,<br>46:2, 47:14<br>meetings<br>40:12, 43:8,<br>44:8, 44:15,<br>45:7, 45:8,<br>45:12, 45:14,<br>45:15, 45:17,<br>45:19, 45:20,<br>47:7<br>member<br>9:16<br>membership<br>28:18<br>mentioned<br>20:20, 27:10,<br>32:17, 42:14,<br>50:20, 50:22,<br>51:12<br>met<br>14:7<br>michael<br>47:18<br>might<br>25:22, 26:4,<br>33:9, 34:14,<br>34:15, 34:17,<br>39:10, 41:18,<br>41:19, 42:21,<br>45:4, 47:9,<br>50:22<br>mikhalchuk<br>22:2<br>million<br>14:13, 15:22,<br>38:6, 38:12,<br>38:13, 38:15,<br>39:2, 39:3, 39:4<br>minority<br>11:17, 13:11,<br>13:20, 14:7,<br>14:8 | minutes<br>47:11<br>miss<br>45:4<br>moment<br>9:3<br>monday<br>45:6<br>money<br>35:8, 40:6<br>months<br>34:14<br>more<br>13:7, 18:5,<br>19:1, 25:17,<br>34:12, 35:9,<br>36:22, 43:12,<br>43:16, 43:17,<br>44:7, 49:5,<br>49:7, 49:8<br>morning<br>6:8<br>most<br>11:1, 11:20,<br>17:21, 22:18,<br>24:8, 33:7, 42:6<br>mostly<br>10:5, 25:6,<br>43:5<br>moved<br>51:17, 51:19<br>much<br>10:5, 12:2,<br>16:4, 35:8, 38:4<br>multiple<br>9:20, 20:1,<br>20:2, 20:3, 20:6<br><br>**N**<br>name<br>6:13, 8:7,<br>8:11, 45:13,<br>47:18, 47:19,<br>49:7, 49:9<br>necessarily<br>48:21<br>need<br>7:3, 20:14, |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                                308

33:12, 33:17,
39:2, 39:3,
39:6, 39:8,
39:13, 46:15,
47:2
**neither**
297:10
**never**
28:13
**new**
11:11, 25:16
**next**
7:15, 35:17,
37:13, 37:15,
39:12
**nine**
14:12, 34:14
**nine-year**
14:11
**nonbillable**
49:16, 50:18,
51:8, 51:12
**nor**
297:11
**north**
2:7, 3:5
**not**
7:16, 9:3,
10:5, 10:22,
15:18, 16:12,
17:1, 17:6,
22:4, 26:15,
29:5, 29:13,
32:20, 33:19,
34:21, 36:18,
38:16, 40:2,
40:14, 40:16,
40:18, 42:17,
43:9, 43:11,
43:15, 44:20,
45:3, 45:15,
47:1, 47:8,
47:9, 47:13,
48:20, 49:11,
52:14
**notarial**
297:15
**notary**
2:17, 297:1,

297:20, 297:22
**note**
9:6, 9:7
**nothing**
6:5, 41:8
**notice**
2:15
**november**
4:12, 5:8
**now**
9:7, 15:16,
21:8, 24:3,
28:8, 34:4,
43:19, 47:15,
52:21
**number**
53:6, 297:22

--- O ---

**oath**
7:9
**obligated**
26:20
**obvious**
6:21
**obviously**
14:6, 30:16,
40:10, 48:13
**occasionally**
28:17
**october**
5:11, 5:18,
41:1, 41:4,
41:5, 41:6
**off**
295:19
**office**
15:2, 18:14,
18:20, 18:22,
52:2
**officer**
19:8, 21:1,
52:2, 297:4
**officer's**
21:7
**offices**
2:2
**offline**
47:10

**offsite**
5:9
**okay**
6:18, 7:6, 8:3,
8:13, 9:4, 9:9,
9:18, 10:2,
10:19, 14:16,
15:6, 15:10,
15:14, 16:7,
16:13, 16:17,
18:8, 18:13,
21:12, 22:8,
24:4, 26:16,
26:22, 28:6,
29:10, 29:12,
30:4, 31:10,
31:13, 32:1,
33:2, 38:3,
38:4, 38:10,
38:22, 39:15,
40:2, 40:15,
41:18, 42:14,
43:19, 46:7,
46:9, 46:21,
48:6, 48:19,
50:20, 51:4,
51:11, 51:22,
52:6, 52:21,
53:4, 53:7, 53:8
**once**
20:13, 40:1
**one**
7:16, 9:15,
10:22, 14:2,
15:10, 18:15,
28:14, 38:8,
38:19, 38:22,
39:18, 46:14,
49:5, 49:6,
49:8, 51:15,
52:1, 52:14
**only**
9:15, 31:4,
31:6, 32:20,
33:19, 40:22,
41:9
**onto**
12:3, 29:7

**open**
12:11, 12:12,
15:17, 15:18,
16:1, 16:3,
28:2, 48:11,
48:16, 48:18
**operating**
19:7, 52:2
**operations**
9:20, 9:22,
51:16, 52:2,
52:3, 52:8
**opportunities**
10:12, 10:21,
12:1, 12:11,
12:16, 13:1,
14:5, 22:15,
23:1, 23:2,
25:1, 25:9,
25:17, 26:6,
26:15, 27:3,
28:3, 28:4,
29:8, 30:14,
30:16, 30:18,
31:1, 31:7,
31:16, 31:17,
31:18, 31:20,
32:3, 32:19,
33:17, 33:19,
34:7, 34:10,
35:3, 35:9,
35:12, 36:22,
37:12, 37:14,
40:4, 40:18,
41:14, 41:16,
41:17, 42:4,
42:16, 43:7,
43:15, 46:3,
46:8, 46:20,
47:7, 50:15,
51:9, 52:13,
52:19
**opportunity**
24:16, 26:2,
26:3, 31:5,
32:8, 33:6,
34:14, 35:11,
35:18, 36:7,

36:8, 37:22,
39:20, 41:20,
42:12, 42:21,
46:6, 46:21
**option**
38:9, 38:10
**ora**
18:8, 18:13,
18:14, 18:22,
19:5, 19:10,
20:3, 20:5,
21:9, 21:16
**order**
13:14, 29:7,
39:1, 39:2,
39:7, 39:16,
52:11
**orderly**
7:1
**organization**
36:5, 37:20
**other**
8:15, 9:2,
12:5, 12:10,
15:6, 15:7,
16:10, 19:13,
20:14, 23:17,
24:19, 27:20,
28:6, 28:9,
28:17, 30:6,
30:10, 31:16,
31:17, 32:6,
37:19, 40:3,
46:14, 48:3,
52:11, 52:16
**otherwise**
297:13
**our**
10:10, 11:13,
11:20, 11:21,
12:7, 12:13,
12:17, 17:17,
17:21, 19:5,
19:9, 19:16,
24:17, 24:21,
25:8, 25:19,
26:9, 34:2,
36:5, 36:21,

37:1, 40:6,
41:5, 43:13,
48:17
**out**
13:15, 13:19,
14:1, 19:15,
21:16, 33:3,
33:7, 33:10,
35:16, 37:17,
38:2, 39:11,
39:12, 46:6,
46:20
**outcome**
297:13
**outside**
13:5
**over**
7:16, 11:8,
11:10, 12:6,
22:16, 26:11
**overhead**
26:13, 26:14,
49:10
**oversee**
9:22
**own**
8:20, 25:8,
47:22
**owned**
11:17, 13:11,
13:17, 13:20
**owner**
14:7
**owners**
9:2, 9:4

**P**

**page**
4:2, 4:8
**pages**
1:21
**pain**
34:2
**part**
13:21, 25:2,
52:10
**participating**
10:20

**particular**
18:6, 34:7,
47:16, 48:21
**particularly**
48:15
**parties**
297:12
**partner**
34:8, 34:17
**partnering**
10:12, 11:21
**partners**
52:18
**past**
9:5, 12:3, 12:7
**pending**
7:5
**people**
10:1, 10:6,
11:11, 11:12,
12:20, 12:21,
13:3, 13:6,
13:13, 18:7,
19:13, 24:6,
26:1, 26:12,
26:13, 26:14,
30:7, 32:6,
34:20, 35:12,
35:14, 40:22,
41:6, 44:17,
45:4, 46:4,
46:20, 49:10,
49:16
**per**
12:4, 51:21
**percent**
8:22, 9:7, 9:8,
13:22, 21:13,
21:21, 26:14,
43:20, 44:4
**percentage**
15:3
**performance**
12:4, 12:7
**performed**
16:21
**period**
23:7, 23:8,

26:11
**person**
26:4, 32:11,
34:8, 39:20,
49:5, 49:7, 49:9
**perspective**
45:10
**peter**
3:11, 6:13,
32:12, 45:11,
49:3, 50:3,
50:13, 51:3,
51:5, 52:9,
52:21
**phipps**
5:16, 21:8,
21:10, 52:22
**pipeline**
4:10, 4:13,
10:10, 10:17,
35:2, 35:11,
35:21, 36:10,
36:11, 36:14,
37:6, 37:22,
38:1, 38:4,
39:14, 39:21,
42:1, 42:3,
45:12, 47:4
**pitch**
19:5, 24:18,
24:21
**pitched**
19:3
**place**
36:12
**plaintiff**
1:6, 3:2, 5:13
**plan**
47:16
**pllc**
2:6, 3:4
**point**
28:14, 48:19,
51:15, 52:1
**points**
34:2
**pool**
15:12, 16:5,

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

310

48:14
**portion**
53:10, 295:18
**portions**
5:21
**position**
36:2, 36:3,
39:17
**positions**
8:15
**possibility**
38:18
**potential**
31:19, 37:11
**prepared**
46:16
**preparing**
46:14
**present**
10:4, 19:15,
24:17
**presentation**
19:9
**presentations**
24:13
**pretty**
43:22
**price**
33:11, 33:14,
33:19
**pricing**
5:6
**primarily**
32:12, 51:1
**prime**
16:12, 16:15,
16:16, 17:9,
17:17, 17:22,
25:3, 52:19
**principal**
15:2
**prior**
16:11
**private**
17:2, 17:11,
30:21
**probability**
48:9, 48:17

**probably**
11:12, 17:13,
20:11, 23:6,
23:7, 36:14,
36:18, 37:2,
40:21, 41:15,
41:22, 42:19,
43:16, 43:18,
44:1, 44:19,
45:4, 49:18
**proceedings**
297:4, 297:7
**process**
10:11, 10:17,
11:7, 12:22,
22:10, 35:10,
35:21, 35:22,
36:10, 36:11,
37:1, 37:5,
37:18, 39:20,
42:1, 42:3,
43:14, 47:5
**professional**
2:17, 297:3
**program**
12:8, 12:15,
13:10, 13:14,
14:3, 14:4,
14:7, 14:11,
14:12, 14:15,
15:5, 19:1,
19:20, 21:17,
31:11, 45:13
**programming**
20:12
**programs**
48:7
**properly**
23:10
**proposal**
9:21, 30:20,
38:18, 45:9,
46:15, 46:18
**proposals**
10:7, 13:2,
38:21, 39:5,
40:1, 44:17,
46:15, 48:3

**provide**
18:20, 34:2
**public**
2:17, 26:22,
297:1, 297:20
**publish**
26:20, 27:17,
35:16
**pull**
52:18
**purely**
32:7, 51:20
**purpose**
45:17, 45:19,
45:20, 46:2
**pursuant**
2:15
**pursue**
40:18
**pursuing**
25:1
**put**
31:5, 35:12,
35:17, 35:22,
36:1, 36:10,
36:11, 36:17,
36:21, 37:5,
37:21, 38:4,
39:17, 39:20,
41:16, 42:1,
46:5, 46:6,
47:16, 48:20,
49:19
**puts**
53:6
**putting**
20:11, 29:8,
35:20, 42:2,
43:14
**pwin**
38:19

**Q**

**qualification**
40:9
**qualified**
29:20, 31:13,
39:14, 40:1,

40:8, 46:19
**qualify**
14:9, 15:11,
29:17, 30:1,
31:6, 36:3,
38:16, 39:6,
39:7, 39:8,
40:1, 40:10,
47:1
**quantify**
39:18
**question**
6:16, 7:6, 7:17
**questions**
6:15, 6:21

**R**

**ran**
48:1
**randolph**
2:6, 3:4
**rarely**
12:11
**rather**
41:7
**reach**
14:13
**read**
296:3
**reading**
297:9
**reasons**
6:21
**recall**
7:22
**recommend**
42:18
**recompeted**
31:4
**recompetes**
25:16
**record**
8:8, 295:19,
297:6
**recruit**
10:1
**recruiting**
10:5

CONFIDENTIAL INFORMATION REDACTED

Transcript of Srinivas Chennamaraja

Conducted on February 9, 2018                                    311

| | | | |
|---|---|---|---|
| **redacted**<br>1:13<br>**reduced**<br>297:8<br>**registered**<br>2:16, 297:3<br>**registration**<br>297:22<br>**regular**<br>27:8, 30:14,<br>32:18, 40:12,<br>43:8, 44:13,<br>44:15<br>**regularly**<br>43:18<br>**regulatory**<br>18:14, 18:20<br>**related**<br>297:11<br>**relation**<br>32:9<br>**remember**<br>19:13, 36:15<br>**rephrase**<br>6:17<br>**report**<br>4:10, 4:13,<br>52:22<br>**reported**<br>1:22, 53:2<br>**reporter**<br>2:16, 2:17,<br>6:22, 7:20,<br>297:1, 297:3<br>**reports**<br>35:2<br>**represent**<br>6:13, 48:8<br>**representative**<br>21:1, 21:7<br>**requested**<br>297:10<br>**require**<br>13:3<br>**requires**<br>33:20<br>**research**<br>25:5, 25:12, | **25**:13, 25:15,<br>25:17, 28:10,<br>34:1, 48:1<br>**respect**<br>10:10, 28:20<br>**respond**<br>19:17, 24:14<br>**responses**<br>5:14<br>**responsibilities**<br>50:6, 50:7<br>**responsibility**<br>30:13, 32:16<br>**responsible**<br>23:14, 32:2,<br>41:17, 46:21<br>**rested**<br>43:1<br>**reston**<br>3:15<br>**result**<br>18:6, 19:16<br>**revenue**<br>14:13, 15:21,<br>38:6<br>**reverse**<br>46:7<br>**rfis**<br>24:13, 24:15<br>**rfp**<br>19:17, 39:10<br>**rfps**<br>26:20, 28:21<br>**rice**<br>49:8<br>**right**<br>6:9, 6:19, 9:2,<br>9:7, 9:11, 11:6,<br>13:4, 13:11,<br>16:7, 18:4,<br>22:8, 24:10,<br>27:12, 29:3,<br>30:4, 31:8,<br>33:1, 33:11,<br>34:4, 34:17,<br>35:1, 35:14,<br>36:16, 37:7,<br>37:17, 38:7, | **38**:19, 38:22,<br>39:7, 39:15,<br>41:11, 42:7,<br>43:1, 43:6,<br>44:7, 44:20,<br>45:16, 46:4,<br>46:12, 48:15,<br>50:13, 51:16,<br>53:4<br>**rigor**<br>37:1, 43:17<br>**roadblocks**<br>46:17<br>**robin**<br>49:7, 49:12<br>**roger**<br>3:13<br>**role**<br>19:1<br>**roles**<br>51:14<br>**roughly**<br>24:1, 50:4<br>**rpr**<br>1:22<br>**run**<br>23:21, 31:3,<br>44:21, 45:3,<br>47:11<br>**running**<br>27:16, 51:20<br>**ryan**<br>30:21, 32:5,<br>45:9<br>---<br>**S**<br>**s**<br>5:14<br>**s-r-i-n-i-v-a-s**<br>8:11<br>**sagacity**<br>47:22<br>**said**<br>22:19, 297:7<br>**same**<br>44:2, 46:12,<br>296:4<br>**say**<br>10:16, 10:20, | **11**:2, 15:22,<br>16:4, 16:20,<br>17:13, 17:18,<br>17:21, 23:20,<br>33:10, 33:22,<br>36:13, 37:1,<br>37:2, 38:9,<br>38:19, 39:12,<br>41:15, 41:21,<br>42:10, 42:21,<br>43:9, 43:17,<br>43:22, 48:6,<br>50:5<br>**sba**<br>11:15, 11:19,<br>13:10, 14:3,<br>14:22<br>**sbir**<br>41:20<br>**schedule**<br>29:6, 29:7,<br>29:13, 29:14,<br>29:15, 29:18,<br>30:1, 30:3<br>**schedules**<br>20:8<br>**se**<br>12:4, 51:21<br>**seal**<br>297:15<br>**searching**<br>22:14<br>**sector**<br>17:2<br>**security**<br>31:21<br>**see**<br>20:6, 20:8,<br>20:10, 23:2,<br>24:15, 26:15,<br>27:3, 27:20,<br>28:22, 30:14,<br>32:18, 46:22,<br>52:18<br>**send**<br>19:17<br>**september**<br>4:15, 4:16, |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

312

41:2, 41:4
**service**
13:17
**set**
5:16, 38:2,
297:14
**setaside**
11:18, 12:2,
12:9, 12:14,
12:19, 13:13,
13:16, 13:19,
15:18, 28:3,
48:7, 48:15
**several**
19:19
**shannon**
49:9, 49:13,
49:14
**shape**
33:22
**shaped**
33:5
**shaping**
11:22, 33:17,
33:21, 33:22,
36:9
**shareholder**
8:22
**sharepoint**
35:22
**sharon**
49:12
**she**
20:22, 21:3,
21:21, 53:6,
53:7
**sheet**
296:7
**shiplett**
3:3
**shorthand**
2:16, 297:1,
297:2
**shot**
36:9
**should**
7:15, 15:2,
15:3, 38:15,

38:17, 38:20,
41:20, 47:1
**show**
23:22, 53:5
**showing**
26:9
**side**
12:10, 51:13
**signature**
296:11
**signature-c5aug**
297:16
**signed**
296:7
**signing**
297:10
**similar**
23:18
**since**
10:9, 26:1
**single**
48:4
**sir**
6:8, 6:9
**site**
26:22, 28:21,
32:3, 32:18,
35:22
**situation**
29:22
**size**
14:13, 15:21
**skip**
45:5
**slightly**
11:10, 51:19
**slowly**
51:16
**small**
11:12, 12:10,
13:11, 13:17,
13:18, 15:7,
16:2, 25:6, 48:7
**smaller**
15:12, 26:1,
30:2, 48:14
**sole**
19:4, 19:17,

22:22, 26:10
**solutions**
20:11
**some**
6:14, 10:9,
11:18, 12:1,
12:4, 12:10,
12:13, 12:16,
12:18, 12:20,
13:1, 13:2,
13:3, 13:5,
13:15, 13:21,
14:4, 14:6,
17:11, 17:16,
20:5, 20:11,
22:20, 23:2,
24:5, 24:6,
24:13, 24:14,
24:18, 24:19,
25:12, 25:13,
25:15, 25:19,
25:20, 26:6,
26:10, 28:17,
32:8, 32:9,
32:12, 33:8,
33:9, 33:20,
34:1, 34:15,
36:6, 36:10,
41:16, 47:2,
47:10, 48:4,
48:19, 52:18,
53:5
**somebody**
25:21, 46:5
**someone**
23:9, 26:1,
32:14, 33:5,
33:6
**something**
28:11, 29:3,
36:16, 41:19,
44:18, 45:1
**sometimes**
10:1, 10:13,
24:17, 33:4,
37:17, 42:10,
42:13, 44:16,
45:3, 46:11,

49:19
**somewhat**
51:1
**sorry**
35:5, 51:7
**sort**
35:2, 48:8
**source**
19:4, 19:17,
26:10
**space**
17:16, 17:20,
18:1
**speak**
7:4
**specifically**
50:14
**spell**
8:10
**spend**
28:1
**spending**
35:7, 41:3
**srinivas**
1:15, 2:1, 4:2,
6:3, 8:9, 296:2
**stage**
40:9, 46:3,
46:4, 46:5,
46:15, 46:16,
47:3
**stand**
18:13, 31:8
**stars**
31:3, 31:10
**start**
18:5, 39:11,
41:5, 43:14
**started**
17:6, 17:7,
17:8, 35:6,
36:14, 36:18,
37:2, 43:16
**starting**
10:4
**starts**
41:3
**state**
8:7, 31:22

**states**
1:1
**status**
11:22, 13:8,
14:17, 15:6,
15:7, 15:11,
29:10, 29:13,
39:22, 45:1,
46:9
**statuses**
15:8
**stenographically**
297:8
**step**
37:13, 37:15
**still**
10:10, 36:16,
43:10
**strategy**
5:9
**streamlined**
35:10
**street**
2:7, 3:5
**strengths**
34:6
**strike**
7:11, 29:16
**stuff**
20:14, 42:1,
42:2, 43:12
**subcontract**
25:2
**subcontracting**
17:16
**subcontractor**
16:12, 16:21,
17:9, 17:12,
24:22, 25:21,
52:20
**subcontractors**
26:7
**subcontracts**
17:22
**subject**
39:22, 40:10
**submit**
39:15, 39:16

**submitted**
39:4, 39:22,
46:8
**submitting**
38:20
**successful**
37:21
**such**
14:16, 31:20
**suite**
3:14
**support**
18:18, 18:22,
19:1, 19:20,
20:12
**supposed**
27:17, 52:10
**sure**
6:19, 7:18,
20:16, 22:12,
23:9, 36:4,
42:22
**swat**
34:5
**sworn**
6:4

---

**T**

**take**
7:1, 7:4, 7:12,
20:14, 20:15,
27:6, 28:12,
28:22, 30:10
**taken**
297:5, 297:7
**takes**
47:10, 47:12
**taking**
7:21, 18:5
**talk**
7:16, 24:16,
26:5, 32:21,
33:22, 47:12,
49:22, 50:1,
52:17
**talked**
33:6
**talking**
11:22, 26:8,

35:13
**talks**
46:5
**targeted**
38:5
**targeting**
27:19
**task**
30:7, 30:21
**tasked**
30:12, 32:14
**team**
34:9, 48:20
**teaming**
10:12, 34:8
**technical**
21:11, 33:13
**technically**
33:11
**technologies**
1:5, 4:20, 5:14
**technology**
18:18, 19:10
**tell**
7:9, 37:3
**terms**
10:6, 13:12,
19:10, 23:18,
23:22, 24:6,
28:12, 37:13,
43:17, 48:14,
52:3
**testified**
6:6
**testify**
6:4, 8:4
**testimony**
296:4, 296:6
**th**
297:15
**than**
15:6, 30:10,
31:16, 48:18
**that's**
14:2, 17:1,
17:15, 18:15,
34:12, 36:1,
37:20, 39:19,

42:21, 45:22,
47:4, 52:14
**their**
34:2, 35:16
**them**
10:22, 11:1,
13:15, 19:15,
19:20, 20:10,
26:5, 26:9,
33:9, 34:18,
38:22, 39:7,
39:18, 40:2,
45:1, 47:2,
52:14
**then**
14:11, 14:14,
17:14, 25:18,
28:16, 32:11,
33:20, 34:15,
36:2, 39:6,
40:8, 40:9,
40:10, 42:21,
43:8, 46:19,
46:22, 47:1,
47:9, 49:6,
51:16, 51:18,
53:7
**there**
7:5, 9:4, 9:9,
11:18, 14:6,
14:16, 15:1,
15:22, 20:14,
24:16, 26:2,
28:6, 29:3,
30:11, 30:14,
31:17, 32:1,
32:18, 34:16,
34:18, 35:1,
35:8, 35:12,
36:18, 38:4,
39:17, 41:4,
41:18, 43:7,
46:6, 46:15,
46:16, 46:17,
47:13
**there's**
9:15, 15:21,
32:8, 41:19

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

314

| | | | |
|---|---|---|---|
| **thereafter** | **this** | 43:10, 43:13, | **true** |
| 297:8 | 6:14, 9:3, | 44:2, 46:18, | 296:4, 297:6 |
| **these** | 16:13, 22:11, | 47:11, 48:20 | **truth** |
| 10:2, 10:3, | 26:4, 29:22, | **times** | 6:5, 6:6, 7:9 |
| 13:19, 13:20, | 35:16, 37:5, | 38:21, 39:1, | **try** |
| 20:4, 32:3, | 39:12, 42:12, | 39:8, 39:13 | 12:10, 12:13, |
| 32:16, 35:10, | 42:20, 45:19, | **today** | 37:20, 50:14, |
| 45:7, 45:17, | 46:21, 47:9, | 6:15, 7:3, 7:9, | 52:12 |
| 45:19, 46:7, | 53:9, 295:17, | 8:1, 8:5 | **trying** |
| 47:6 | 297:12, 297:15 | **together** | 22:14, 36:4, |
| **they** | **those** | 20:4, 29:9, | 37:11, 37:17, |
| 13:13, 13:18, | 12:9, 12:22, | 35:21, 36:22, | 46:12 |
| 19:17, 20:1, | 14:4, 20:16, | 37:5, 48:20 | **turned** |
| 20:2, 20:9, | 25:2, 26:13, | **told** | 28:9 |
| 20:10, 20:16, | 33:16, 33:18, | 20:14 | **two** |
| 25:1, 25:22, | 34:10, 34:20, | **tom** | 11:12, 23:4, |
| 26:1, 26:7, | 34:21 | 32:11, 32:13, | 23:20, 38:9, |
| 27:22, 32:21, | **though** | 32:14, 45:11, | 40:22 |
| 35:12, 35:13, | 17:8, 35:13, | 49:3, 49:5, | **tying** |
| 35:15, 39:9, | 42:11 | 49:12, 49:18, | 20:3 |
| 39:10, 39:12, | **three** | 50:3, 50:13, | **type** |
| 41:18, 44:11, | 13:22, 20:16, | 50:20, 51:3, | 15:7, 28:3, |
| 44:19, 45:11, | 38:8, 38:20, | 51:5, 51:7, | 48:9, 52:12 |
| 46:6, 46:9, | 39:1, 39:8, | 52:9, 52:21 | **typewriting** |
| 48:22, 49:10, | 39:13 | **too** | 297:9 |
| 49:16, 50:1 | **three-year** | 25:5 | **typically** |
| **they're** | 38:11, 38:12 | **tool** | 38:7 |
| 20:6, 46:4, | **through** | 36:17, 36:20 | U |
| 46:13 | 16:18, 26:20, | **tools** | **ultimate** |
| **thing** | 35:13, 39:18, | 25:8 | 43:1 |
| 14:17 | 39:21, 44:11 | **total** | **ultimately** |
| **things** | **time** | 38:9, 38:10, | 25:13, 42:3 |
| 9:20, 19:2, | 6:15, 7:3, | 39:3 | **under** |
| 19:14, 19:20, | 11:9, 11:10, | **touch** | 7:8, 7:11, |
| 20:13, 23:9, | 11:12, 11:13, | 23:18 | 297:9 |
| 23:11, 41:9, | 16:14, 17:3, | **towards** | **understand** |
| 52:16 | 18:2, 18:3, | 38:3 | 6:16, 6:18, |
| **think** | 19:5, 19:6, | **track** | 7:8, 42:2, |
| 17:13, 17:14, | 19:8, 19:12, | 35:2 | 48:10, 50:13 |
| 17:21, 20:20, | 19:13, 19:20, | **transcript** | **underutilized** |
| 21:3, 28:8, | 22:10, 22:16, | 4:7, 297:6 | 14:21 |
| 35:5, 36:8, | 24:7, 25:4, | **transcription** | **united** |
| 36:13, 36:22, | 28:13, 30:5, | 296:5 | 1:1 |
| 39:11, 42:11, | 33:16, 35:1, | **tried** | **unless** |
| 43:16, 44:1, | 37:3, 37:4, | 17:15, 25:11, | 33:4, 44:20 |
| 44:10, 51:11 | 40:5, 41:4, | 36:17 | **until** |
| **thinking** | 41:6, 41:7, | **trouble** | 12:14 |
| 35:3 | 41:10, 42:6, | 20:3 | |

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

315

**update**
46:10
**updated**
5:9
**updates**
46:13
**upon**
43:7
**use**
12:18, 36:5
**used**
23:17, 35:2,
36:21, 43:10,
48:1, 52:16
**using**
25:6
**usspend**
27:10
**usspending**
25:7, 27:13,
27:15

**V**

**va**
32:8, 32:9,
32:10
**value**
33:18, 38:10,
38:11, 39:3,
39:4
**verbal**
6:20
**very**
11:11, 33:12
**veterans**
32:10
**virginia**
1:2, 1:16, 2:8,
2:18, 3:6, 3:15,
297:21
**visibility**
20:9

**W**

**walk**
50:2
**want**
20:10, 38:5,

38:6, 39:19,
40:2, 45:18,
47:11
**wanted**
35:9, 37:19
**was**
6:6, 8:18,
10:8, 10:22,
11:7, 11:14,
12:2, 14:3,
16:8, 16:13,
16:14, 17:2,
17:9, 17:17,
17:19, 17:22,
18:8, 19:4,
19:6, 19:12,
20:21, 20:22,
21:8, 21:12,
21:14, 21:15,
21:21, 22:2,
22:4, 22:10,
22:19, 22:20,
22:22, 23:1,
23:4, 23:13,
23:15, 23:21,
24:1, 24:7,
24:8, 25:9,
27:6, 28:9,
29:1, 30:5,
30:11, 30:12,
30:17, 31:10,
31:18, 32:1,
32:7, 32:12,
32:14, 32:16,
35:3, 36:11,
36:18, 36:22,
37:13, 37:15,
38:4, 41:5,
41:16, 41:18,
43:9, 43:10,
43:13, 43:20,
44:3, 45:9,
45:19, 46:2,
47:15, 48:19,
48:20, 49:18,
50:14, 50:18,
51:1, 51:7,
51:12, 51:15,

51:18, 52:1,
52:9, 52:10,
52:21, 53:11,
297:10
**washington**
2:7, 3:5
**way**
9:13, 14:2,
20:13, 22:11,
45:22
**we'll**
7:4, 39:18,
46:7, 47:1
**we're**
12:7, 40:22
**we've**
37:7, 39:14
**weaknesses**
34:7
**website**
27:15, 27:18
**week**
43:15, 44:20,
45:3, 45:6,
45:15
**weekly**
37:6, 43:9
**well**
14:17, 17:6,
22:3, 28:3,
29:16, 30:10,
31:14, 33:4,
41:11, 52:4,
52:19
**went**
13:1, 17:11,
19:8, 28:16,
37:8
**were**
10:16, 10:20,
11:3, 20:11,
20:14, 25:5,
25:6, 26:6,
28:6, 28:21,
30:11, 31:17,
32:19, 37:17,
41:4, 41:9,
43:6, 43:7,

43:12, 43:15,
43:20, 44:15,
44:16, 44:17,
45:5, 45:11,
46:11, 46:12,
48:22, 49:16,
50:6, 50:7,
297:4, 297:7
**what**
9:18, 11:6,
13:7, 15:17,
18:13, 18:19,
19:9, 19:14,
20:1, 21:6,
22:9, 23:5,
26:18, 27:3,
27:14, 27:21,
28:1, 28:7,
28:22, 30:14,
31:8, 32:22,
33:10, 33:16,
33:18, 34:4,
34:6, 34:10,
35:3, 35:8,
36:5, 37:6,
37:13, 37:15,
37:22, 38:2,
38:17, 38:18,
38:19, 41:8,
41:11, 43:6,
44:2, 44:22,
45:17, 45:19,
46:16, 47:7,
47:8, 50:6, 51:1
**what's**
39:22
**when**
8:18, 10:8,
14:9, 16:17,
17:8, 18:4,
19:3, 21:12,
21:14, 23:3,
23:16, 28:18,
33:22, 35:1,
36:11, 37:12,
38:2, 45:11,
46:10, 46:13,
49:7, 50:3,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

316

52:9, 52:21
**whenever**
14:13
**where**
11:18, 13:14,
14:2, 14:22,
17:15, 25:2,
27:15, 29:22,
31:4, 33:12,
33:19, 34:12,
35:15, 36:1,
36:21, 37:4,
37:5
**whereof**
297:14
**whereupon**
6:2
**whether**
13:16, 19:21,
46:4, 47:13
**which**
7:14, 9:7,
11:17, 14:3,
21:6, 25:14,
27:20, 30:3,
39:1, 39:18,
40:18, 41:13,
42:4, 42:15
**while**
20:15
**who**
19:6, 19:12,
23:1, 23:21,
26:12, 27:6,
27:17, 27:20,
30:12, 32:2,
32:7, 32:12,
32:14, 34:17,
35:20, 40:17,
41:13, 42:3,
42:5, 45:7,
45:9, 46:20,
47:15, 47:16,
48:2, 49:2,
49:4, 49:8,
49:16
**whole**
6:5

**whom**
297:4
**whose**
48:20
**why**
26:5
**will**
20:13, 20:15,
20:16, 26:1,
34:8, 38:13,
38:21, 39:11,
45:1, 53:9
**win**
33:15, 38:14,
38:19, 39:1,
40:10
**winning**
33:15, 36:9,
48:9, 48:17
**wire**
33:5
**with**
6:21, 6:22,
8:15, 11:11,
11:13, 11:21,
16:8, 16:10,
18:21, 21:1,
22:21, 23:10,
24:18, 24:20,
28:20, 30:2,
30:7, 30:12,
37:14, 43:2,
43:16, 48:15,
51:9, 53:6
**within**
40:12
**without**
12:3
**witness**
297:14
**woman**
13:17
**won**
16:8, 18:4,
23:3, 51:17
**wood**
45:14
**work**
12:9, 13:6,

17:16, 18:4,
18:19, 20:8,
20:17, 21:9,
21:10, 22:3,
22:5, 22:19,
22:21, 22:22,
23:15, 23:17,
23:18, 23:19,
23:22, 24:7,
24:8, 24:9,
24:11, 27:7,
28:12, 30:6,
32:15, 34:22,
38:3, 48:4,
48:22, 51:8,
51:13, 51:17,
51:20
**workbook**
5:6
**worked**
34:17, 48:2
**working**
17:10, 20:4,
23:6, 27:21,
40:3
**world**
24:22
**would**
7:14, 7:21,
8:4, 17:13,
23:20, 23:21,
24:13, 24:18,
25:20, 25:21,
26:13, 27:7,
28:2, 28:11,
28:13, 28:18,
28:22, 30:19,
35:12, 35:14,
35:15, 36:13,
37:1, 37:2,
37:8, 39:20,
40:4, 41:7,
41:15, 41:21,
42:1, 42:3,
42:10, 42:13,
42:18, 42:19,
43:9, 43:17,
43:22, 45:8,

45:14, 45:15,
46:8, 47:6,
48:18, 49:19,
49:20, 49:21,
52:3, 52:4
**writer**
30:20
**writers**
13:5
**writing**
9:21, 10:7

**Y**

**yeah**
7:7, 11:10,
16:19, 18:6,
21:3, 26:17,
27:2, 27:11,
28:8, 30:15,
31:15, 32:11,
32:20, 34:16,
36:21, 37:3,
37:10, 40:20,
42:2, 42:8,
43:5, 44:3,
44:6, 45:20,
46:1, 47:18,
47:21, 49:15,
49:18, 50:12,
50:21, 51:5,
51:14, 52:15,
53:3
**year**
35:17, 38:7,
38:9, 38:10,
38:13, 39:12,
41:3
**years**
12:6, 14:12,
17:11, 17:12,
23:4, 23:20,
25:10, 28:16,
38:9
**yes**
7:2, 7:10, 8:9,
8:14, 8:21, 9:1,
9:10, 9:14,
9:17, 10:5,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018                    317

10:13, 10:15,
10:18, 11:1,
11:5, 13:9,
14:18, 15:13,
16:6, 16:9,
16:16, 17:4,
18:7, 18:11,
18:12, 20:19,
21:10, 21:14,
21:18, 22:1,
22:18, 27:5,
27:9, 28:17,
29:2, 29:9,
29:11, 29:15,
29:19, 29:21,
30:3, 31:12,
31:15, 31:20,
32:4, 35:5,
41:12, 42:21,
43:3, 44:1,
44:10, 44:12,
44:14, 47:17,
48:12, 48:13,
48:17, 49:1,
50:17, 50:19,
51:3, 51:10,
52:14
**yet**
43:10
**yimam**
20:21
**you'll**
44:21
**you're**
7:8, 14:14,
33:14
**younger**
10:9
**your**
6:22, 7:19,
8:7, 9:19, 10:3,
15:1, 15:3,
15:4, 34:6,
34:9, 38:17,
38:18, 53:7
**yourself**
30:11

**Z**

**zones**
14:21

**$**

**$225**
39:4
**$25**
38:6, 38:13,
38:15, 39:1
**$27.5**
14:13
**$50**
15:22
**$75**
38:12, 39:2,
39:3

**0**

**0000002**
4:19
**0000005**
4:19
**0007752**
5:19
**000776**
5:12
**0007761**
5:19
**0009593**
4:14
**00412**
1:7
**0060034**
4:22
**0060047**
4:22
**0068626**
4:11
**0068638**
4:11
**0093577**
4:14
**0100021**
5:4
**0100023**
5:4
**0100027**
5:7
**0100041**
5:7

**0135510**
5:10
**0135526**
5:10

**1**

**10**
5:8
**100**
21:13, 21:21,
43:20, 44:3
**102**
4:19
**107**
4:22
**11**
5:11
**11260**
3:13
**12**
4:15, 5:13,
5:22, 53:10
**12.5**
9:7, 9:8
**13**
4:17, 5:18
**14**
4:12, 4:16,
5:20
**16**
5:2, 5:22,
53:11, 297:15
**17**
1:7
**174866**
1:20
**18**
5:5
**1:cv**
1:7

**2**

**20**
4:15, 4:17, 5:2
**200**
23:7
**2000**
17:13

**2003**
8:19, 10:4,
16:18
**2007**
17:14
**201**
3:14
**2011**
10:14, 10:19,
11:2, 11:8,
11:11, 11:14,
16:8, 16:11,
16:14, 16:18,
17:17, 17:18,
18:5, 18:10,
18:21, 22:9,
22:15, 22:18,
22:20, 23:3,
23:4, 24:1,
27:8, 30:12,
37:8, 40:11,
40:14, 40:17,
40:19, 41:7,
41:8, 43:19
**2012**
4:15, 4:16,
5:18, 22:4,
36:19, 40:16,
41:11, 41:13,
41:21
**2013**
4:17, 5:20,
23:4, 24:2,
37:2, 43:6,
43:9, 43:10,
43:11, 43:19
**2014**
37:2, 43:16,
44:9, 44:10
**2015**
50:5
**2016**
4:9, 4:12, 5:2,
5:5, 5:8, 5:11,
10:14, 10:19,
11:3, 11:8,
17:19, 22:9,
22:15, 27:8,

CONFIDENTIAL INFORMATION REDACTED
Transcript of Srinivas Chennamaraja
Conducted on February 9, 2018

318

30:12, 37:8,
40:11, 44:11
**2018**
1:17, 297:16,
297:18
**20190**
3:15
**205**
5:4
**207**
5:7
**214**
5:10
**22046**
2:8, 3:6
**221**
5:12
**223**
5:17
**25**
5:20
**250**
5:19
**252**
2:7, 3:5
**272**
5:20
**295**
5:22, 53:11
**297**
1:21

---
**3**
---
**30**
295:19
**300**
23:7
**3039**
2:9, 3:7
**31**
5:11, 297:18
**318**
3:16
**37**
1:18

---
**4**
---
**45**
47:11

---
**5**
---
**5**
295:19
**53**
4:11, 5:22,
53:10

---
**6**
---
**60**
4:14
**652**
2:9, 3:7
**6800**
3:16

---
**7**
---
**70**
29:4, 29:6,
29:10, 30:22
**703**
2:9, 3:7, 3:16
**7060756**
297:22

---
**8**
---
**8(a**
11:14, 11:15,
11:16, 11:17,
11:19, 11:21,
12:1, 12:8,
12:9, 12:13,
12:15, 12:18,
13:8, 13:10,
13:17, 13:21,
14:1, 14:3,
14:7, 15:6,
17:14, 23:17,
26:7, 26:8,
26:9, 31:3,
31:6, 31:10,
31:15, 48:15,
48:16
**89**
4:15

---
**9**
---
**9**
1:18

**93**
4:16
**97**
4:17

---
**<**
---
**<--**
53:12